**Fill in this information to identify the case:**

Debtor Name: T7 Enterprises LLC d/b/a Reliable Tire Disposal

United States Bankruptcy Court for the: Western District of Texas

Case number: 26-11103

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

| | |
|---|---|
| Month: June 2026 | Date report filed: 07/20/2026 MM / DD / YYYY |
| Line of business: Tire disposal | NAISC code: 562111 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Gary Thomas

Original signature of responsible party: *Gary Thomas*

Printed name of responsible party: Gary Thomas

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  T7 Enterprises LLC d/b/a Reliable Tire Disposal                Case number 26-11103

17. Have you paid any bills you owed before you filed bankruptcy?                                    ☑   ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?      ☑   ☐   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 63,418.29

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 387,827.74

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 379,316.85

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 8,510.89

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 71,929.18

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 85,873.02

(*Exhibit E*)

Debtor Name  T7 Enterprises LLC d/b/a Reliable Tire Disposal          Case number 26-11103

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**          $ 193,337.48

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?          36
27. What is the number of employees as of the date of this monthly report?          37

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ 0.00
30. How much have you paid this month in other professional fees?          $ 0.00
31. How much have you paid in total other professional fees since filing the case?          $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 460,000.00 | − | $ 387,827.74 | = | $ 72,172.26 |
| 33. **Cash disbursements** | $ 482,272.00 | − | $ 379,316.85 | = | $ 102,955.15 |
| 34. **Net cash flow** | $ (22,272.00) | − | $ 8,510.89 | = | $ (30,782.89) |

35. Total projected cash receipts for the next month:          $ 724,838.00
36. Total projected cash disbursements for the next month:          − $ 599,750.78
37. Total projected net cash flow for the next month:          = $ 125,087.22

Debtor Name  T7 Enterprises LLC d/b/a Reliable Tire Disposal          Case number 26-11103

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**T7 ENTERPRISES LLC d/b/a RELIABLE TIRE DISPOSAL**

United States Bankruptcy Court, Western District of Texas — Case No. 26-11103 (Subchapter V)

Monthly Operating Report (Official Form 425C) — Reporting Period: June 9, 2026 – July 8, 2026

---

# EXHIBIT A

## Explanation of "No" Answer — Part 1 Questionnaire, Line 5

**Line 5.** "Have you deposited all the receipts for your business into debtor in possession (DIP) accounts?" — Answer: **No.**

**Explanation:**

The Debtor requested an extension of time to open its debtor-in-possession (DIP) bank account, and that account is now open — account ending 6438 at Wells Fargo Bank, N.A. During the reporting period (June 9 through July 8, 2026), and pending the opening of the DIP account, the Debtor continued to deposit its business receipts into its existing operating account at Llano / Hill Country National Bank (account ending 2968), which it operated as a debtor-in-possession account. For that reason, not all receipts during the reporting period were deposited into the newly-opened DIP account. Going forward, the Debtor is depositing its business receipts into the Wells Fargo DIP account (ending 6438).

**T7 ENTERPRISES LLC d/b/a RELIABLE TIRE DISPOSAL**
United States Bankruptcy Court, Western District of Texas — Case No. 26-11103 (Subchapter V)
Monthly Operating Report (Official Form 425C) — Reporting Period: June 9, 2026 – July 8, 2026

---

# EXHIBIT B

### Explanation of "Yes" Answers — Part 1 Questionnaire, Lines 10, 17 and 18

**Line 10.** "Do you have any bank accounts open other than the DIP accounts?" — Answer: **Yes.**

The Debtor's debtor-in-possession account is now open at Wells Fargo Bank, N.A. (account ending 6438). In addition, the Debtor's existing operating account at Llano / Hill Country National Bank (account ending 2968) remains open. During this reporting period the Debtor operated through, and deposited its receipts into, the Llano account pending the opening of the DIP account, as described in Exhibit A.

**Line 17.** "Have you paid any bills you owed before you filed bankruptcy?" — Answer: **Yes.**

During the reporting period the Debtor paid certain pre-petition obligations under the authority of the Court's first-day orders, including critical-vendor payments (e.g., Arnold Oil, approximately $17,617.23), pre-petition sales tax, and insurance premiums. In addition, a WEX fleet-fuel charge of $62,323.47 that was initiated on June 6, 2026 (pre-petition) cleared the Debtor's account on June 9, 2026.

**Line 18.** "Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?" — Answer: **Yes.**

Certain payments issued before the petition date cleared the Debtor's bank account after the filing in the ordinary course, including the WEX fleet-fuel charge of $62,323.47 (initiated June 6, 2026; cleared June 9, 2026).

# EXHIBIT C — CASH RECEIPTS

T7 Enterprises LLC d/b/a Reliable Tire Disposal — Case 26-11103 — Period: June 9 – July 8, 2026

*Source: Hill Country/Llano National Bank acct #55002968, cash basis. Jun 9–30 per statement; Jul 1–8 per bank register. Jun 9 rows flagged pre-petition (excluded under Option B).*

| Date | Source / Description | Pre-petition (6/9) | Amount ($) |
|---|---|---|---|
| 06/09/2026 | DEPOSIT# 239 | Y | 10,728.38 |
| 06/09/2026 | TX DEPT OF TRNSP | Y | 4,734.80 |
| 06/09/2026 | TX DEPT OF TRNSP | Y | 3,382.00 |
| 06/09/2026 | DEPOSIT# 240 | Y | 2,007.21 |
| 06/10/2026 | DEPOSIT# 241 | | 11,107.82 |
| 06/11/2026 | DEPOSIT# 242 | | 9,333.94 |
| 06/11/2026 | SQUARE INC | | 1,863.74 |
| 06/11/2026 | SQUARE INC | | 1,691.03 |
| 06/11/2026 | SQUARE INC | | 1,612.48 |
| 06/11/2026 | SQUARE INC | | 1,582.42 |
| 06/11/2026 | SQUARE INC | | 1,535.60 |
| 06/11/2026 | SQUARE INC | | 1,444.99 |
| 06/11/2026 | SQUARE INC | | 1,356.63 |
| 06/11/2026 | SQUARE INC | | 1,257.05 |
| 06/11/2026 | SQUARE INC | | 1,242.03 |
| 06/11/2026 | SQUARE INC | | 1,010.59 |
| 06/11/2026 | SQUARE INC | | 999.04 |
| 06/11/2026 | SQUARE INC | | 786.80 |
| 06/11/2026 | SQUARE INC | | 755.84 |
| 06/11/2026 | SQUARE INC | | 752.00 |
| 06/11/2026 | SQUARE INC | | 553.83 |
| 06/11/2026 | SQUARE INC | | 538.85 |
| 06/11/2026 | SQUARE INC | | 519.80 |
| 06/11/2026 | SQUARE INC | | 495.40 |
| 06/11/2026 | SQUARE INC | | 489.10 |
| 06/11/2026 | SQUARE INC | | 482.15 |
| 06/11/2026 | SQUARE INC | | 430.32 |
| 06/11/2026 | SQUARE INC | | 386.92 |
| 06/11/2026 | SQUARE INC | | 267.41 |
| 06/11/2026 | SQUARE INC | | 265.76 |
| 06/11/2026 | SQUARE INC | | 250.81 |
| 06/11/2026 | SQUARE INC | | 239.94 |
| 06/11/2026 | SQUARE INC | | 228.55 |
| 06/11/2026 | SQUARE INC | | 200.57 |
| 06/12/2026 | DEPOSIT# 243 | | 11,656.22 |
| 06/12/2026 | TX DPT CRIML JST | | 5,327.60 |
| 06/12/2026 | SQUARE INC | | 200.96 |
| 06/15/2026 | SQUARE INC | | 2,647.25 |
| 06/16/2026 | DEPOSIT# 244 | | 9,930.14 |
| 06/16/2026 | SQUARE INC | | 2,842.90 |
| 06/16/2026 | DEPOSIT# 245 | | 1,963.65 |
| 06/17/2026 | DEPOSIT# 115 | | 11,956.97 |
| 06/17/2026 | DEPOSIT# 246 | | 6,871.97 |
| 06/17/2026 | SQUARE INC | | 1,732.55 |
| 06/17/2026 | DEPOSIT# 116 | | 752.38 |
| 06/18/2026 | DEPOSIT# 247 | | 10,453.58 |
| 06/18/2026 | DEPOSIT# 248 | | 9,999.26 |
| 06/18/2026 | TX DEPT OF TRNSP | | 6,642.40 |
| 06/18/2026 | TX DEPT OF TRNSP | | 5,099.60 |
| 06/18/2026 | SQUARE INC | | 108.62 |
| 06/22/2026 | DEPOSIT# 153 | | 29,707.76 |
| 06/22/2026 | DEPOSIT# 250 | | 8,649.26 |
| 06/22/2026 | TX DEPT OF TRNSP | | 7,250.40 |
| 06/22/2026 | DEPOSIT# 249 | | 5,581.88 |
| 06/22/2026 | SQUARE INC | | 2,091.70 |
| 06/22/2026 | SQUARE INC | | 278.69 |
| 06/22/2026 | SAMSARA acct verify | | 0.01 |
| 06/23/2026 | DEPOSIT# 117 | | 11,183.15 |
| 06/23/2026 | SQUARE INC | | 516.66 |
| 06/24/2026 | DEPOSIT# 251 | | 13,027.12 |
| 06/24/2026 | SQUARE INC | | 3,227.14 |
| 06/24/2026 | COASTAL BEND BAY | | 3,200.00 |

| Date | Description | | Amount |
|---|---|---|---|
| 06/24/2026 | COASTAL BEND BAY | | 3,200.00 |
| 06/25/2026 | DEPOSIT# 252 | | 7,968.52 |
| 06/25/2026 | SQUARE INC | | 2,336.49 |
| 06/25/2026 | TRAVIS COUNTY | | 2,201.10 |
| 06/26/2026 | TX DEPT OF TRNSP | | 13,132.80 |
| 06/26/2026 | DEPOSIT# 253 | | 8,166.81 |
| 06/26/2026 | TX DEPT OF TRNSP | | 7,835.60 |
| 06/26/2026 | SQUARE INC | | 1,412.68 |
| 06/29/2026 | TX DEPT OF TRNSP | | 8,147.20 |
| 06/29/2026 | DEPOSIT# 254 | | 6,479.11 |
| 06/29/2026 | SQUARE INC | | 134.56 |
| 06/30/2026 | DEPOSIT# 257 | | 15,094.90 |
| 06/30/2026 | DEPOSIT# 255 | | 11,785.65 |
| 06/30/2026 | DEPOSIT# 256 | | 5,197.09 |
| 06/30/2026 | SQUARE INC | | 2,062.47 |
| 07/01/2026 | Square Inc/SQ260701 DAWNA ANETRA THOMAS | | 960.32 |
| 07/02/2026 | Deposit# 000000000000258 | | 8,830.97 |
| 07/02/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | | 5,532.80 |
| 07/02/2026 | PUMPCO, INC./EFT RELIABLE TIRE DI | | 2,157.57 |
| 07/02/2026 | Square Inc/SQ260702 DAWNA ANETRA THOMAS | | 1,905.12 |
| 07/02/2026 | CITY OF TAYLOR/A/P EFT RELIABLE TIRE DISPOSAL | | 1,550.00 |
| 07/02/2026 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | | 918.00 |
| 07/02/2026 | SH 130 LOCAP OP/INVOICES SH130 INVOICE 73424 RELIABLE TIRE D | | 456.27 |
| 07/03/2026 | Deposit# 000000000000260 | | 7,026.49 |
| 07/03/2026 | Deposit# 000000000000259 | | 5,426.06 |
| 07/03/2026 | Square Inc/SQ260703 DAWNA ANETRA THOMAS | | 1,552.10 |
| 07/06/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | | 7,220.00 |
| 07/07/2026 | Square Inc/SQ260707 DAWNA ANETRA THOMAS | | 3,561.13 |
| 07/08/2026 | Deposit# 000000000000118 | | 17,685.90 |
| 07/08/2026 | Deposit# 000000000000119 | | 8,098.39 |
| 07/08/2026 | Square Inc/SQ260708 DAWNA ANETRA THOMAS | | 2,846.69 |
| 07/08/2026 | UTS SERVICES LLC/BILL_PAY RELIABLE TIRE DISPOSAL | | 363.72 |
| | **FULL total (Option** | | **408,680.13** |
| | Less: pre-petition (6/9 | | 20,852.39 |
| | **POST-PETITION tot** | | **387,827.74** |

# EXHIBIT D — CASH DISBURSEMENTS

T7 Enterprises LLC d/b/a Reliable Tire Disposal — Case 26-11103 — Period: June 9 – July 8, 2026

Source: bank acct #55002968, cash basis. Jun 9–30 per statement; Jul 1–8 per bank register. Jun 9 rows (incl. WEX, initiated 6/6) flagged pre-petition (excluded under Option B).

| Date | Payee / Description | Purpose | Pre-petition (6/9) | Amount ($) | Note |
|---|---|---|---|---|---|
| 06/09/2026 | WEX INC / FLEET DEBIT | Vehicle Expenses | Y | 62,323.47 | PRE-PETITION. Payment initiated 6/6/2026; cleared 6/9. Not a post-petition disbursement. |
| 06/09/2026 | POS TXDPS DRIVER RECORD | Vehicle Expenses | Y | 6.50 | |
| 06/10/2026 | CHK 2011 Peak Trailer | Vehicle Expenses | | 451.12 | |
| 06/10/2026 | CHK 2008 Doggett | Vehicle Expenses | | 296.48 | |
| 06/10/2026 | POS RMA TOLL | Vehicle Expenses | | 74.20 | |
| 06/10/2026 | POS FMCSA D&A CLEARINGHOUSE | Vehicle Expenses | | 25.00 | |
| 06/11/2026 | PAYCOM | Employee Payroll | | 43,531.42 | |
| 06/11/2026 | CHK 1065 Holt Truck Center | Vehicle Expenses | | 3,181.38 | |
| 06/11/2026 | HCTRA EFT | Vehicle Expenses | | 385.20 | |
| 06/11/2026 | KELMAR SAFETY | Vehicle Expenses | | 138.70 | |
| 06/11/2026 | POS AMAZON | Other operating | | 36.93 | |
| 06/11/2026 | CHK 1066 Linde Welding | Vehicle Expenses | | 33.29 | |
| 06/11/2026 | CHK 2013 Napa | Vehicle Expenses | | 32.45 | |
| 06/11/2026 | HCTRA EFT | Vehicle Expenses | | 31.55 | |
| 06/12/2026 | CINTAS | Vehicle Expenses | | 1,056.47 | |
| 06/15/2026 | CITI CARD PAYMENT | Credit Card (co. expenses) | | 2,031.37 | Card in name of A. Thomas, used exclusively for company expenses. All post-petition charges; no pre-petition balance retired. |
| 06/15/2026 | ADP 401K | Employee Benefits | | 161.20 | |
| 06/15/2026 | CHK 2009 Austin Aqua | Vehicle Expenses | | 51.55 | |
| 06/16/2026 | WHEELER FINANCIAL | Equipment Lease / Secured | | 3,959.20 | SECURED LOAN — pre-petition debt. Post-petition payment. Auto-draft; suspend pending counsel. |
| 06/16/2026 | CHK 1067 Silver Creek | Disposal Fees | | 1,000.00 | |
| 06/16/2026 | POS AMAZON | Other operating | | 516.96 | |
| 06/16/2026 | CHK 2010 City of Corpus Christi | Vehicle Expenses | | 112.59 | |
| 06/17/2026 | PAYCOM | Employee Payroll | | 43,229.34 | |
| 06/17/2026 | CHK 2018 Cash Check | Other operating | | 8,289.20 | |
| 06/17/2026 | POS SP TURBOTURBOS | Vehicle Expenses | | 1,408.49 | |
| 06/17/2026 | CHK 1068 Napa | Vehicle Expenses | | 43.29 | |
| 06/18/2026 | CITI CARD PAYMENT | Credit Card (co. expenses) | | 1,946.63 | Card in name of A. Thomas, used exclusively for company expenses. All post-petition charges; no pre-petition balance retired. |
| 06/18/2026 | CHK 2015 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/18/2026 | CHK 2016 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/18/2026 | POS STARLINK | Utilities | | 120.00 | |
| 06/22/2026 | CHK 1070 Arnold Oil Company | Critical Vendors | | 14,169.15 | Critical vendor. Paid 6/18/2026, cleared 6/22. |
| 06/22/2026 | CITI CARD PAYMENT | Credit Card (co. expenses) | | 2,160.71 | Card in name of A. Thomas, used exclusively for company expenses. All post-petition charges; no pre-petition balance retired. |
| 06/22/2026 | SAMSARA purchase | Vehicle Expenses | | 2,079.97 | Fleet telematics / ELD. Classified to Vehicle Expenses, not software. |
| 06/22/2026 | SAMSARA purchase | Vehicle Expenses | | 2,079.97 | Fleet telematics / ELD. Classified to Vehicle Expenses, not software. |
| 06/22/2026 | CHK 2017 Silver Creek | Disposal Fees | | 1,000.00 | |
| 06/22/2026 | SPECTRUM VOIP | Utilities | | 401.35 | |
| 06/22/2026 | INTUIT QBOOKS | Computer Software & IT | | 293.15 | |
| 06/22/2026 | CHARGEBACK | Other operating | | 223.00 | |
| 06/22/2026 | ADP 401K | Employee Benefits | | 169.03 | |
| 06/22/2026 | POS RMA TOLL | Vehicle Expenses | | 159.69 | |
| 06/22/2026 | CHK 1069 Texas Building & Roofing | Vehicle Expenses | | 155.88 | |
| 06/22/2026 | POS IDEMIA TSA TWIC | Vehicle Expenses | | 116.00 | |
| 06/22/2026 | POS CIRCLE K | Vehicle Expenses | | 96.09 | |
| 06/22/2026 | POS AMAZON | Other operating | | 23.80 | |
| 06/22/2026 | POS AMAZON | Other operating | | 19.09 | |
| 06/22/2026 | POS RMA TOLL | Vehicle Expenses | | 17.23 | |
| 06/22/2026 | POS TXDPS | Vehicle Expenses | | 6.50 | |

| Date | Description | Category | | Amount | Note |
|---|---|---|---|---|---|
| 06/22/2026 | RETURNED ITEM FEE | Other operating | | 2.00 | |
| 06/22/2026 | POS RMA TOLL | Vehicle Expenses | | 1.00 | |
| 06/22/2026 | SAMSARA acct verify | Vehicle Expenses | | 0.01 | |
| 06/23/2026 | WEBFILE TAX PYMT | Sales Tax | | 15,507.84 | Sales tax — authorized by court order. |
| 06/23/2026 | AMERICAN INTERSTATE INS PREM | Insurance | | 5,778.34 | |
| 06/23/2026 | CHK 2019 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/23/2026 | HCTRA EFT | Vehicle Expenses | | 922.45 | |
| 06/23/2026 | CHK 1072 Silver Creek | Disposal Fees | | 500.00 | |
| 06/23/2026 | CHK 2020 Silver Creek | Disposal Fees | | 500.00 | |
| 06/23/2026 | HCTRA EFT | Vehicle Expenses | | 309.96 | |
| 06/23/2026 | POS RMA TOLL | Vehicle Expenses | | 182.17 | |
| 06/23/2026 | POS AMAZON | Other operating | | 76.68 | |
| 06/23/2026 | HCTRA EFT | Vehicle Expenses | | 72.62 | |
| 06/23/2026 | POS RMA TOLL | Vehicle Expenses | | 61.26 | |
| 06/23/2026 | HCTRA EFT | Vehicle Expenses | | 59.92 | |
| 06/23/2026 | POS RMA TOLL | Vehicle Expenses | | 31.36 | |
| 06/23/2026 | HCTRA EFT | Vehicle Expenses | | 22.23 | |
| 06/23/2026 | POS ADOBE | Computer Software & IT | | 21.24 | |
| 06/23/2026 | POS RMA TOLL | Vehicle Expenses | | 1.00 | |
| 06/23/2026 | POS RMA TOLL | Vehicle Expenses | | 1.00 | |
| 06/24/2026 | CHK 2021 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/24/2026 | CHK 1071 Doggett Freightliner | Vehicle Expenses | | 668.78 | |
| 06/24/2026 | POS O'REILLY | Vehicle Expenses | | 141.54 | |
| 06/24/2026 | POS OPENAI CHATGPT | Computer Software & IT | | 22.22 | |
| 06/25/2026 | PAYCOM | Employee Payroll | | 41,908.31 | |
| 06/25/2026 | CHK 2024 Arnold Oil Company | Critical Vendors | | 3,448.08 | Critical vendor. |
| 06/25/2026 | CHK 2023 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/25/2026 | POS ATOB-FLEET | Vehicle Expenses | | 500.00 | |
| 06/25/2026 | POS SEPTIC PUMPING | Vehicle Expenses | | 216.50 | |
| 06/25/2026 | CHK 1073 Napa Auto Parts | Vehicle Expenses | | 132.00 | |
| 06/25/2026 | POS BEST STOP | Vehicle Expenses | | 60.09 | |
| 06/25/2026 | POS BEST STOP | Vehicle Expenses | | 60.07 | |
| 06/26/2026 | CHK 1074 Metal Mart | Vehicle Expenses | | 4,106.66 | |
| 06/26/2026 | POS ATOB-FLEET | Vehicle Expenses | | 4,000.00 | |
| 06/26/2026 | ATOB-FLEET purchase | Vehicle Expenses | | 4,000.00 | |
| 06/26/2026 | CHK 1079 Charman Tire | Vehicle Expenses | | 2,534.08 | |
| 06/26/2026 | CHK 2026 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/26/2026 | CHK 2025 Doggett Freightliner | Vehicle Expenses | | 1,083.53 | |
| 06/26/2026 | WASTE MANAGEMENT | Disposal Fees | | 738.28 | |
| 06/26/2026 | TRYTON NORBER | Vehicle Expenses | | 495.00 | |
| 06/26/2026 | TRYTON NORBER | Vehicle Expenses | | 495.00 | |
| 06/26/2026 | TRYTON NORBER | Vehicle Expenses | | 495.00 | |
| 06/26/2026 | TRYTON NORBER | Vehicle Expenses | | 447.10 | |
| 06/26/2026 | CHK 1076 Tractor Supply | Vehicle Expenses | | 399.99 | |
| 06/26/2026 | TRYTON NORBER | Vehicle Expenses | | 47.90 | |
| 06/26/2026 | POS ADOBE | Computer Software & IT | | 10.49 | |
| 06/29/2026 | POS ATOB-FLEET | Vehicle Expenses | | 2,800.00 | |
| 06/29/2026 | N9 VENTURES (Microsoft 365) | Computer Software & IT | | 1,815.42 | IT vendor — Microsoft 365 licenses. Ordinary course. |
| 06/29/2026 | POS ATOB-FLEET | Vehicle Expenses | | 1,200.00 | |
| 06/29/2026 | SOUTHEASTERN AGE | Other operating | | 1,137.81 | Post-petition obligation. Ordinary course. |
| 06/29/2026 | POS ATOB-FLEET | Vehicle Expenses | | 1,000.00 | |
| 06/29/2026 | POS BURNET VEHREG | Vehicle Expenses | | 532.75 | |

| Date | Description | Category | | Amount | |
|---|---|---|---|---|---|
| 06/29/2026 | CHK 1077 Hoovers | Vehicle Expenses | | 390.35 | |
| 06/29/2026 | CHK 1075 Patron ATV Tools | Vehicle Expenses | | 214.32 | |
| 06/29/2026 | ADP 401K | Employee Benefits | | 142.94 | |
| 06/29/2026 | POS TEXAS.GOV | Vehicle Expenses | | 2.00 | |
| 06/30/2026 | POS ATOB-FLEET | Vehicle Expenses | | 4,000.00 | |
| 06/30/2026 | CHK 1016 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/30/2026 | CHK 1017 Silver Creek | Disposal Fees | | 1,500.00 | |
| 06/30/2026 | CHK 1078 Doggett Freightliner | Vehicle Expenses | | 128.44 | |
| 06/30/2026 | POS CIRCLE K | Vehicle Expenses | | 100.00 | |
| 06/30/2026 | POS TRACTOR SUPPLY | Vehicle Expenses | | 49.97 | |
| 07/01/2026 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | Insurance | | 43,036.92 | |
| 07/01/2026 | AtoB-Fleet/PURCHASE A ST-W4I3T5T6I8X5 GARY THOMA | Fuel | | 4,000.00 | |
| 07/01/2026 | Check 2022 | Check | | 2,501.76 | |
| 07/01/2026 | POS Purchase Non-PIN BARCLAY ROTO-SHRED LLC 800- | Shredder repair/parts | | 1,675.00 | |
| 07/01/2026 | POS Purchase Non-PIN Champion Grandview Way Austin T | Vendor | | 536.47 | |
| 07/01/2026 | POS Purchase Non-PIN SOUTHERN TIRE MART #459 601- | Parts / supplies | | 445.54 | |
| 07/01/2026 | POS Purchase Non-PIN BURNET VEHREG 512-756-5494 T | Vehicle reg / state fees | | 400.15 | |
| 07/01/2026 | Check 1018 | Check | | 212.72 | |
| 07/01/2026 | POS Purchase Non-PIN Champion Grandview Way Austin T | Vendor | | 166.38 | |
| 07/01/2026 | POS Purchase Non-PIN CHEVRON 0305850 WHITSETT TX | Fuel | | 106.54 | |
| 07/01/2026 | POS Purchase Non-PIN AMAZON.COM SEATTLE WA 0000 | Software / IT / office | | 101.11 | |
| 07/01/2026 | POS Purchase Non-PIN BURNET VEHREG 512-756-5494 T | Vehicle reg / state fees | | 76.75 | |
| 07/01/2026 | POS Purchase Non-PIN AMAZON.COM SEATTLE WA 0000 | Software / IT / office | | 21.62 | |
| 07/01/2026 | POS Purchase Non-PIN TEXAS.GOV*SERVICEFEE-R 877-4 | State fees | | 2.00 | |
| 07/01/2026 | POS Purchase Non-PIN TEXAS.GOV*SERVICEFEE-R 877-4 | State fees | | 2.00 | |
| 07/02/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | Employee payroll | | 46,740.61 | |
| 07/02/2026 | Check 1020 | Check | | 2,000.00 | |
| 07/02/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INA50 | Tolls | | 1,700.38 | |
| 07/02/2026 | Check / Withdrawal 2035 | Check | | 963.25 | |
| 07/02/2026 | POS Purchase Non-PIN EFORM2290*-FORM2290 EFORM2 | Vehicle reg / state fees | | 119.06 | |
| 07/02/2026 | POS Purchase Non-PIN Audible*AV4JS17R3 Amzn.com/bill | Software / IT / office | | 16.18 | |
| 07/02/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INA00 | Tolls | | 14.00 | |
| 07/02/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN730 | Tolls | | 9.96 | |
| 07/02/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC80 | Tolls | | 1.00 | |
| 07/02/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INB70 | Tolls | | 1.00 | |
| 07/03/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | | 15.46 | |
| 07/06/2026 | AtoB-Fleet/PURCHASE A ST-U2H2V9Q5K0Y4 GARY THOM | Fuel | | 4,000.00 | |
| 07/06/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CF | Fuel | | 1,200.00 | |
| 07/06/2026 | Check 2027 | Check | | 329.48 | |
| 07/06/2026 | POS Purchase Non-PIN DIGITALOCEAN.COM DIGITALOC | Software / IT / office | | 115.84 | |
| 07/06/2026 | POS Purchase Non-PIN ANTHROPIC ANTHROPIC.COM C | Software / IT / office | | 105.00 | |
| 07/06/2026 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA | Software / IT / office | | 31.86 | |
| 07/06/2026 | POS Purchase Non-PIN SHELL SERVICE STATION SAN AI | Fuel | | 19.13 | |
| 07/07/2026 | Check 2032 | Check | | 1,500.00 | |
| 07/07/2026 | Check 2031 | Check | | 1,500.00 | |
| 07/07/2026 | Pedernales_Elec/ELEC_BILL IRE DISPOSALRELIABLE T | Utilities | | 393.82 | |
| 07/07/2026 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | Employee benefits (401k) | | 138.80 | |
| 07/07/2026 | POS Purchase Non-PIN AMAZON.COM SEATTLE WA 0000 | Software / IT / office | | 71.87 | |
| 07/08/2026 | AtoB-Fleet/PURCHASE A ST-W6M6K5W9Q5W6 GARY TH | Fuel | | 4,000.00 | |
| 07/08/2026 | GM Financial/GMF Pymt 111095775680 DAWNA THOMAS | Vehicle note | | 2,407.35 | |
| 07/08/2026 | CITI CARD ONLINE/PAYMENT 422059188712983 DAWNA | Credit card (co. expenses) | | 2,130.80 | |
| 07/08/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CF | Fuel | | 1,200.00 | |

| 07/08/2026 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | Insurance | | 1,015.88 | |
| 07/08/2026 | Check 2036 | Check | | 1,000.00 | |
| 07/08/2026 | ACHMA VISB/BILL PYMNT 5583314 DAWNA *ANETRA TH | Credit card (co. expenses) | | 871.69 | |
| 07/08/2026 | Check 1021 | Check | | 601.17 | |
| 07/08/2026 | SPECTRUM/SPECTRUM ANETRA THOMAS | Utilities | | 229.16 | |
| 07/08/2026 | BANNER/BILL Pay DAWNA ANETRA THOMAS | Vendor / bill pay | | 216.69 | |
| 07/08/2026 | POS Purchase Non-PIN ANTHROPIC* CLAUDE SUB ANTH | Software / IT / office | | 210.00 | |
| 07/08/2026 | POS Purchase Non-PIN CIRCLEK #2741559 BURNET TX I | Fuel | | 139.54 | |
| 07/08/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC1( | Tolls | | 102.13 | |
| 07/08/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | | 21.96 | |
| 07/08/2026 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN7 | | | 6.50 | |
| 07/08/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INP9( | Tolls | | 1.00 | |
| 07/08/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN84( | Tolls | | 1.00 | |

| | | |
|---|---|---|
| **FULL total (Option** | **441,646.82** | |
| Less: pre-petition (6 | 62,329.97 | |
| **POST-PETITION to** | **379,316.85** | |

# EXHIBIT E — UNPAID POST-PETITION BILLS

Case 26-11103 — Debts incurred 06/09–07/08/2026, unpaid as of 07/08/2026. Source: QBO Unpaid Bills as of 07/08/2026 (bill date on/after petition). Pre-petition ($892,585) excluded.

| Creditor (vendor) | Date incurred | Purpose | Ref # | Due date | Amount owed ($) |
|---|---|---|---|---|---|
| AMERICAN LUBE SUPPLY. | 07/07/2026 | Oil / lube supplies | 89874 | 08/06/2026 | 1,100.00 |
| AMERICAN LUBE SUPPLY. | 07/07/2026 | Oil / lube supplies | 89871 | 08/06/2026 | 699.14 |
| AMERICAN LUBE SUPPLY. | 07/07/2026 | Oil / lube supplies | 89873 | 08/06/2026 | 735.00 |
| BEST WESTERN | 07/06/2026 | Lodging / travel | CITI2 | 08/05/2026 | 169.50 |
| BEST WESTERN | 07/06/2026 | Lodging / travel | CITI2 | 08/05/2026 | 169.50 |
| BEST WESTERN | 07/08/2026 | Lodging / travel | CITI2 | 08/07/2026 | 171.35 |
| BEST WESTERN | 07/08/2026 | Lodging / travel | CITI2 | 08/07/2026 | 171.35 |
| BURNET COUNTY TAX ACC | 06/24/2026 | Property taxes | WTG5802 | 06/27/2026 | 252.30 |
| BURNET COUNTY TAX ACC | 07/02/2026 | Property taxes | 1n28517 | 08/01/2026 | 963.25 |
| BURNET COUNTY TAX ACC | 07/02/2026 | Property taxes | scx0385 | 08/01/2026 | 252.30 |
| BURNET COUNTY TAX ACC | 07/02/2026 | Property taxes | vkb9572 | 08/01/2026 | 402.15 |
| BURNET COUNTY TAX ACC | 07/02/2026 | Property taxes | vkb9573 | 08/01/2026 | 402.15 |
| CINTAS | 07/06/2026 | Uniforms | 4274748927 | 08/01/2026 | 222.42 |
| CITY OF AMARILLO LANDFILL | 07/07/2026 | Disposal (landfill) | CITI2 | 08/06/2026 | 622.36 |
| CITY OF PLAINVIEW LANDFILL | 07/06/2026 | Disposal (landfill) | CITI2 | 07/09/2026 | 696.90 |
| FIRST INSURANCE FUNDING | 06/18/2026 | Insurance premium financing | 8285 | 07/06/2026 | 41,638.72 |
| FIRST INSURANCE FUNDING | 07/02/2026 | Insurance premium financing | FI | 07/20/2026 | 1,954.10 |
| FLYING J | 06/25/2026 | Fuel | citi2 | 07/25/2026 | 266.04 |
| FLYING J | 06/25/2026 | Fuel | citi2 | 07/25/2026 | 241.42 |
| HCTRA- VIOLATIONS | 07/01/2026 | Tolls | 1n28517 | 07/31/2026 | 859.38 |
| HCTRA- VIOLATIONS | 07/02/2026 | Tolls | 1n84162 | 08/01/2026 | 510.42 |
| HCTRA- VIOLATIONS | 07/02/2026 | Tolls | vkb9572 | 08/01/2026 | 69.97 |
| HOOVER BUILDING SUPPLY, INC | 06/12/2026 | Building supplies | 2606734855 | 07/12/2026 | 138.45 |
| MCKINNEY TRAILER RENTALS | 06/14/2026 | Trailer rental | DALR191106 | 07/14/2026 | 329.26 |
| MCKINNEY TRAILER RENTALS | 06/21/2026 | Trailer rental | DALR191166 | 07/21/2026 | 658.52 |
| PEC | 06/19/2026 | Utilities (electric) | PEC | 07/07/2026 | 13.77 |
| RMA TOLL | 06/24/2026 | Tolls | rgg2426 | 07/24/2026 | 106.88 |
| RMA TOLL | 06/26/2026 | Tolls | ax4643 | 07/26/2026 | 14.00 |
| RMA TOLL | 06/26/2026 | Tolls | be9080 | 07/26/2026 | 16.36 |
| RMA TOLL | 06/26/2026 | Tolls | rtd5242 | 07/26/2026 | 223.08 |
| RMA TOLL | 06/28/2026 | Tolls | MXK7114 | 07/28/2026 | 42.08 |
| RMA TOLL | 06/28/2026 | Tolls | 1N88899 | 07/28/2026 | 997.08 |
| RMA TOLL | 07/05/2026 | Tolls | 1N28517 | 08/04/2026 | 1,018.22 |
| SILVER CREEK MATERIALS | 06/09/2026 | Tire disposal | 3137328 | 06/12/2026 | 500.00 |

| | | | | | |
|---|---|---|---|---|---:|
| SILVER CREEK MATERIALS | 06/09/2026 | Tire disposal | 3137098 | 06/12/2026 | 500.00 |
| SILVER CREEK MATERIALS | 06/09/2026 | Tire disposal | 3137109 | 06/12/2026 | 500.00 |
| SILVER CREEK MATERIALS | 06/10/2026 | Tire disposal | 2137417 | 06/13/2026 | 500.00 |
| SILVER CREEK MATERIALS | 06/10/2026 | Tire disposal | 2137414 | 06/13/2026 | 500.00 |
| STRIPES | 06/09/2026 | Fuel | 12 | 07/09/2026 | 321.01 |
| STRIPES | 06/09/2026 | Fuel | 18 | 07/09/2026 | 120.52 |
| STRIPES | 06/09/2026 | Fuel | 11 | 07/09/2026 | 180.01 |
| STRIPES | 06/09/2026 | Fuel | 19 | 07/09/2026 | 106.89 |
| STRIPES | 06/09/2026 | Fuel | 15 | 07/09/2026 | 226.27 |
| STRIPES | 06/09/2026 | Fuel | 37 | 07/09/2026 | 136.68 |
| STRIPES | 06/09/2026 | Fuel | 37 | 07/09/2026 | 283.93 |
| STRIPES | 06/09/2026 | Fuel | 24 | 07/09/2026 | 130.12 |
| STRIPES | 06/09/2026 | Fuel | 23 | 07/09/2026 | 300.00 |
| STRIPES | 06/09/2026 | Fuel | 23 | 07/09/2026 | 299.98 |
| STRIPES | 06/09/2026 | Fuel | 23 | 07/09/2026 | 300.00 |
| STRIPES | 06/09/2026 | Fuel | 1 | 07/09/2026 | 614.20 |
| STRIPES | 06/10/2026 | Fuel | 29 | 07/10/2026 | 158.05 |
| STRIPES | 06/10/2026 | Fuel | 29 | 07/10/2026 | 300.00 |
| STRIPES | 06/10/2026 | Fuel | 14 | 07/10/2026 | 246.84 |
| STRIPES | 06/10/2026 | Fuel | 15 | 07/10/2026 | 27.05 |
| STRIPES | 06/10/2026 | Fuel | 15 | 07/10/2026 | 79.00 |
| STRIPES | 06/10/2026 | Fuel | 12 | 07/10/2026 | 315.00 |
| STRIPES | 06/10/2026 | Fuel | 23 | 07/10/2026 | 218.11 |
| STRIPES | 06/10/2026 | Fuel | 37 | 07/10/2026 | 34.31 |
| STRIPES | 06/10/2026 | Fuel | 25 | 07/10/2026 | 189.66 |
| STRIPES | 06/10/2026 | Fuel | 37 | 07/10/2026 | 270.27 |
| VERIZON | 07/05/2026 | Telephone | V | 08/04/2026 | 704.52 |
| WASTE MANAGEMENT | 06/24/2026 | Waste disposal | wm | 07/24/2026 | 719.46 |
| XTRA LEASE | 06/16/2026 | Trailer lease | 05512934 | 07/25/2026 | 8.72 |
| XTRA LEASE | 06/29/2026 | Trailer lease | 05520215 | 07/25/2026 | 20,955.00 |
| | | | | **TOTAL (Line 2** | **85,873.02** |

# EXHIBIT F — MONEY OWED TO THE DEBTOR (ACCOUNTS RECEIVABLE)

Case 26-11103 — As of July 8, 2026. Source: QBO Open Invoices as of 07/08/2026. Net open A/R ties to QBO ($193,337.48). Flagged rows warrant collectibility / write-off review.

| Customer | Date | Type | Num | Due date | Open balance ($) | Review flag |
|---|---|---|---|---|---|---|
| 4 WHEEL PARTS #1 -SAN ANTONIO | 06/25/2026 | Invoice | 73422 | 07/10/2026 | 159.13 | |
| ACE TIRE & RIMS | 05/15/2026 | Invoice | 72586 | 05/15/2026 | 164.00 | |
| AFFORDABLE TIRE, INC. | 05/28/2026 | Payment | 14511 | 05/28/2026 | (38.95) | credit |
| AFFORDABLE TIRE, INC. | 05/28/2026 | Invoice | 72795 | 06/27/2026 | 38.95 | |
| ALL AMERICAN CHEVROLET OF KILLEEN L236 | 05/15/2026 | Invoice | 72582 | 06/29/2026 | 80.38 | |
| ALL AMERICAN CHEVROLET OF KILLEEN L236 | 06/29/2026 | Invoice | 73469 | 08/13/2026 | 241.13 | |
| ALLEN SAMUELS CDJR- WACO | 06/30/2026 | Invoice | 73521 | 08/10/2026 | 102.84 | |
| ATD-AUSTIN | 10/17/2024 | Invoice | 58744 | 12/16/2024 | 2,192.06 | pre-2026 |
| ATD-BEAUMONT | 09/25/2024 | Invoice | 58105 | 11/24/2024 | 1,948.50 | pre-2026 |
| ATD-CORPUS CHRISTI | 08/28/2024 | Invoice | 57111 | 10/27/2024 | 2,192.06 | pre-2026 |
| ATD-CORPUS CHRISTI | 10/14/2024 | Invoice | 58613 | 12/13/2024 | 2,192.06 | pre-2026 |
| ATD-HOUSTON | 08/23/2024 | Invoice | 56956 | 10/22/2024 | 1,732.00 | pre-2026 |
| ATD-HOUSTON | 10/01/2024 | Invoice | 58207 | 11/30/2024 | 1,732.00 | pre-2026 |
| ATD-MCALLEN | 10/21/2024 | Invoice | 58953 | 12/20/2024 | 3,031.00 | pre-2026 |
| ATD-MISSOURI CITY | 09/12/2024 | Invoice | 57591 | 11/11/2024 | 1,732.00 | pre-2026 |
| ATD-SAN ANTONIO | 09/04/2024 | Invoice | 57295 | 11/03/2024 | 2,192.06 | pre-2026 |
| ATD-SAN ANTONIO | 09/20/2024 | Invoice | 57927 | 11/19/2024 | 2,192.06 | pre-2026 |
| ATD-SAN ANTONIO | 09/25/2024 | Invoice | 58018 | 11/24/2024 | 2,192.06 | pre-2026 |
| ATD-SAN ANTONIO | 10/15/2024 | Invoice | 58662 | 12/14/2024 | 2,192.06 | pre-2026 |
| ATD-SAN ANTONIO | 10/17/2024 | Invoice | 58745 | 12/16/2024 | 2,192.06 | pre-2026 |
| B&B AUTO PARTS | 06/30/2026 | Invoice | 73522 | 07/30/2026 | 284.16 | |
| BATES NISSAN | 06/05/2026 | Invoice | 72965 | 07/10/2026 | 130.98 | |
| BATES NISSAN | 07/06/2026 | Payment | 8007503 | 07/06/2026 | (166.71) | credit |
| BF&M CO-OP INC. | 09/03/2015 | Payment | 19685 | 09/03/2015 | (30.00) | credit; pre-2026 |
| BF&M CO-OP INC. | 09/03/2015 | Check | 6230 | 09/03/2015 | 30.00 | pre-2026 |
| BURNET TIRE & AUTOMOTIVE | 05/01/2026 | Payment | 1094 | 05/01/2026 | (9.36) | credit |
| BYRIDER #2- Business CLOSED | 05/16/2024 | Invoice | 53693 | 05/19/2024 | 329.54 | closed acct; pre-2026 |
| CEDAR PARK NISSAN | 04/01/2026 | Invoice | 71634 | 05/31/2026 | 169.68 | |
| CEDAR PARK NISSAN | 04/13/2026 | Invoice | 71853 | 06/12/2026 | 98.24 | |
| CEDAR PARK NISSAN | 04/27/2026 | Invoice | 72203 | 06/26/2026 | 92.28 | |
| CEDAR PARK NISSAN | 05/26/2026 | Invoice | 72746 | 07/25/2026 | 92.28 | |
| CEDAR PARK NISSAN | 06/08/2026 | Invoice | 73010 | 08/07/2026 | 142.89 | |
| CEDAR PARK NISSAN | 06/22/2026 | Invoice | 73288 | 08/21/2026 | 187.54 | |
| CEDAR PARK NISSAN | 07/06/2026 | Invoice | 73611 | 09/04/2026 | 53.58 | |

| Name | Date | Type | Ref | Due Date | Amount | Note |
|---|---|---|---|---|---|---|
| CEMEX | 08/05/2024 | Payment | | 08/05/2024 | (19,452.12) | credit; pre-2026 |
| CEMEX | 08/04/2025 | Payment | | 08/04/2025 | (5,750.49) | credit; pre-2026 |
| CEMEX | 09/03/2025 | Payment | | 09/03/2025 | (2,089.91) | credit; pre-2026 |
| CITY OF AUSTIN-ARR | 07/01/2026 | Invoice | 73737 | 07/31/2026 | 1,200.00 | |
| CITY OF COPPERAS COVE | 06/29/2026 | Invoice | 73491 | 07/29/2026 | 141.00 | |
| CITY OF FREDERICKSBURG | 07/07/2026 | Invoice | 73665 | 08/06/2026 | 278.75 | |
| CITY OF GEORGETOWN FLEET | 07/07/2026 | Invoice | 73664 | 08/06/2026 | 243.50 | |
| CITY OF HARKER HEIGHTS | 06/04/2026 | Invoice | 72986 | 07/04/2026 | 1,288.00 | |
| CITY OF HARKER HEIGHTS | 06/30/2026 | Invoice | 73519 | 07/30/2026 | 808.50 | |
| COLLEGE STATION FORD | 07/06/2026 | Invoice | 73625 | 08/10/2026 | 108.25 | |
| Condensed Customer | 10/31/2011 | Journal Entry | ANETRA ADJ | 10/31/2011 | 293.11 | pre-2026; non-invoice |
| Condensed Customer | 11/30/2011 | Journal Entry | ANETRA ADJ | 11/30/2011 | 784.65 | pre-2026; non-invoice |
| Condensed Customer | 12/31/2011 | Journal Entry | ANETRA ADJ | 12/31/2011 | (185.44) | credit; pre-2026; non-invoice |
| Condensed Customer | 01/31/2012 | Journal Entry | ANETRA ADJ | 01/31/2012 | 270.78 | pre-2026; non-invoice |
| Condensed Customer | 02/29/2012 | Journal Entry | ANETRA ADJ | 02/29/2012 | (335.40) | credit; pre-2026; non-invoice |
| Condensed Customer | 03/31/2012 | Journal Entry | ANETRA ADJ | 03/31/2012 | 65.40 | pre-2026; non-invoice |
| Condensed Customer | 04/30/2012 | Journal Entry | ANETRA ADJ | 04/30/2012 | 2,083.60 | pre-2026; non-invoice |
| Condensed Customer | 05/31/2012 | Journal Entry | ANETRA ADJ | 05/31/2012 | (1,875.84) | credit; pre-2026; non-invoice |
| Condensed Customer | 06/30/2012 | Journal Entry | ANETRA ADJ | 06/30/2012 | 453.74 | pre-2026; non-invoice |
| Condensed Customer | 07/31/2012 | Journal Entry | ANETRA ADJ | 07/31/2012 | (234.07) | credit; pre-2026; non-invoice |
| Condensed Customer | 08/31/2012 | Journal Entry | ANETRA ADJ | 08/31/2012 | 1,655.85 | pre-2026; non-invoice |
| Condensed Customer | 09/30/2012 | Journal Entry | ANETRA ADJ | 09/30/2012 | 2,994.90 | pre-2026; non-invoice |
| Condensed Customer | 10/31/2012 | Journal Entry | ANETRA ADJ | 10/31/2012 | 1,420.02 | pre-2026; non-invoice |
| Condensed Customer | 11/30/2012 | Journal Entry | ANETRA ADJ | 11/30/2012 | (3,586.98) | credit; pre-2026; non-invoice |
| Condensed Customer | 12/31/2012 | Journal Entry | ANETRA ADJ | 12/31/2012 | (747.92) | credit; pre-2026; non-invoice |
| Condensed Customer | 01/31/2013 | Journal Entry | ANETRA ADJ | 01/31/2013 | (896.34) | credit; pre-2026; non-invoice |
| Condensed Customer | 02/28/2013 | Journal Entry | ANETRA ADJ | 02/28/2013 | 10,971.68 | pre-2026; non-invoice |
| Condensed Customer | 03/31/2013 | Journal Entry | ANETRA ADJ | 03/31/2013 | 13,181.05 | pre-2026; non-invoice |
| Condensed Customer | 04/30/2013 | Journal Entry | ANETRA ADJ | 04/30/2013 | 6,899.79 | pre-2026; non-invoice |
| Condensed Customer | 05/31/2013 | Journal Entry | ANETRA ADJ | 05/31/2013 | 6,158.15 | pre-2026; non-invoice |
| Condensed Customer | 06/30/2013 | Journal Entry | ANETRA ADJ | 06/30/2013 | 7,124.45 | pre-2026; non-invoice |
| Condensed Customer | 07/31/2013 | Journal Entry | ANETRA ADJ | 07/31/2013 | (22,280.38) | credit; pre-2026; non-invoice |
| Condensed Customer | 08/31/2013 | Journal Entry | ANETRA ADJ | 08/31/2013 | (8,877.82) | credit; pre-2026; non-invoice |
| Condensed Customer | 09/30/2013 | Journal Entry | ANETRA ADJ | 09/30/2013 | 16,059.56 | pre-2026; non-invoice |
| Condensed Customer | 10/31/2013 | Journal Entry | ANETRA ADJ | 10/31/2013 | (5,575.70) | credit; pre-2026; non-invoice |
| Condensed Customer | 11/30/2013 | Journal Entry | ANETRA ADJ | 11/30/2013 | (1,188.70) | credit; pre-2026; non-invoice |
| Condensed Customer | 12/31/2013 | Journal Entry | ANETRA ADJ | 12/31/2013 | (14,455.16) | credit; pre-2026; non-invoice |
| Condensed Customer | 01/31/2014 | Journal Entry | ANETRA ADJ | 01/31/2014 | 14,962.91 | pre-2026; non-invoice |

| Condensed Customer | 02/28/2014 | Journal Entry | ANETRA ADJ | 02/28/2014 | 6,745.98 | pre-2026; non-invoice |
|---|---|---|---|---|---|---|
| Condensed Customer | 03/31/2014 | Journal Entry | ANETRA ADJ | 03/31/2014 | 8,492.43 | pre-2026; non-invoice |
| Condensed Customer | 04/30/2014 | Journal Entry | ANETRA ADJ | 04/30/2014 | (2,573.92) | credit; pre-2026; non-invoice |
| Condensed Customer | 05/31/2014 | Journal Entry | ANETRA ADJ | 05/31/2014 | (8,649.39) | credit; pre-2026; non-invoice |
| Condensed Customer | 06/30/2014 | Journal Entry | ANETRA ADJ | 06/30/2014 | 1,880.67 | pre-2026; non-invoice |
| Condensed Customer | 07/31/2014 | Journal Entry | ANETRA ADJ | 07/31/2014 | 1,895.16 | pre-2026; non-invoice |
| Condensed Customer | 08/31/2014 | Journal Entry | ANETRA ADJ | 08/31/2014 | 7,136.37 | pre-2026; non-invoice |
| Condensed Customer | 09/30/2014 | Journal Entry | ANETRA ADJ | 09/30/2014 | (13,511.59) | credit; pre-2026; non-invoice |
| Condensed Customer | 10/31/2014 | Journal Entry | ANETRA ADJ | 10/31/2014 | 25,415.02 | pre-2026; non-invoice |
| Condensed Customer | 11/30/2014 | Journal Entry | ANETRA ADJ | 11/30/2014 | (6,733.34) | credit; pre-2026; non-invoice |
| Condensed Customer | 12/31/2014 | Journal Entry | ANETRA ADJ | 12/31/2014 | (25,971.26) | credit; pre-2026; non-invoice |
| Condensed Customer | 01/31/2015 | Journal Entry | ANETRA ADJ | 01/31/2015 | 20,494.44 | pre-2026; non-invoice |
| Condensed Customer | 02/28/2015 | Journal Entry | ANETRA ADJ | 02/28/2015 | (19,881.75) | credit; pre-2026; non-invoice |
| Condensed Customer | 03/31/2015 | Journal Entry | ANETRA ADJ | 03/31/2015 | 4,806.95 | pre-2026; non-invoice |
| Condensed Customer | 04/30/2015 | Journal Entry | ANETRA ADJ | 04/30/2015 | 3,258.80 | pre-2026; non-invoice |
| Condensed Customer | 05/31/2015 | Journal Entry | ANETRA ADJ | 05/31/2015 | 14,417.98 | pre-2026; non-invoice |
| Condensed Customer | 06/30/2015 | Journal Entry | ANETRA ADJ | 06/30/2015 | (1,978.46) | credit; pre-2026; non-invoice |
| Condensed Customer | 07/31/2015 | Journal Entry | ANETRA ADJ | 07/31/2015 | (6,872.25) | credit; pre-2026; non-invoice |
| Condensed Customer | 08/31/2015 | Journal Entry | ANETRA ADJ | 08/31/2015 | (7,316.01) | credit; pre-2026; non-invoice |
| Condensed Customer | 09/30/2015 | Journal Entry | ANETRA ADJ | 09/30/2015 | 9,822.65 | pre-2026; non-invoice |
| Condensed Customer | 10/31/2015 | Journal Entry | ANETRA ADJ | 10/31/2015 | (13,020.65) | credit; pre-2026; non-invoice |
| Condensed Customer | 11/30/2015 | Journal Entry | ANETRA ADJ | 11/30/2015 | 5,309.50 | pre-2026; non-invoice |
| Condensed Customer | 12/31/2015 | Journal Entry | ANETRA ADJ | 12/31/2015 | (28,307.22) | credit; pre-2026; non-invoice |
| CROCKETT COUNTY ROAD DEPT | 06/16/2026 | Invoice | 73230 | 07/16/2026 | 3,800.00 | |
| CROW'S TRUCK AND AUTO REPAIR | 02/03/2025 | Invoice | 61898 | 02/06/2025 | 51.76 | pre-2026 |
| CYCLE GEAR- AUSTIN | 06/10/2026 | Invoice | 73063 | 07/10/2026 | 500.12 | |
| CYCLE GEAR- KILLEEN | 06/03/2026 | Invoice | 72932 | 07/10/2026 | 237.07 | |
| CYCLE GEAR- KILLEEN | 06/29/2026 | Invoice | 73470 | 07/10/2026 | 110.42 | |
| DANIEL'S TIRE SHOP #1 | 05/08/2026 | Invoice | 72438 | 06/07/2026 | 3.00 | |
| DENBOW COMPANY | 06/26/2026 | Invoice | 73437 | 07/26/2026 | 1,686.54 | |
| EDGESTONE AUTOMOTIVE - LH | 05/26/2026 | Payment | 15806 | 05/26/2026 | (2.00) | credit |
| EUROPEAN MOTORWERKS #1 | 06/04/2026 | Payment | | 06/04/2026 | (0.04) | credit |
| GRUENE HARLEY DAVIDSON | 06/24/2026 | Invoice | 73387 | 07/10/2026 | 243.56 | |
| HAMONS AUTO & DIESEL REPAIR | 04/14/2026 | Invoice | 71886 | 04/29/2026 | 226.84 | |
| HAMRICK'S AUTOMOTIVE | 06/13/2026 | Invoice | 73127 | 07/13/2026 | 1,645.67 | |
| HAYS COUNTY RECYCLING #1 | 06/30/2026 | Invoice | 73527 | 07/30/2026 | 93.00 | |
| HAYS COUNTY ROAD AND BRIDGE | 06/25/2026 | Invoice | 73425 | 07/25/2026 | 470.50 | |
| JAVELINA HARLEY DAVIDSON | 07/01/2026 | Invoice | 73562 | 07/31/2026 | 359.93 | |

| | | | | | | |
|---|---|---|---|---|---:|---|
| JOHNSON BROTHERS FORD II LTD | 07/02/2026 | Invoice | 73593 | 08/01/2026 | 93.10 | |
| JOHNSON SEWELL | 07/07/2026 | Invoice | 73663 | 08/06/2026 | 134.23 | |
| JT AUTOWORKS & TIRES (closed) | 10/16/2024 | Expense | | 10/16/2024 | 234.95 | closed acct; pre-2026 |
| JT AUTOWORKS & TIRES (closed) | 10/28/2024 | Expense | | 10/28/2024 | 89.80 | closed acct; pre-2026 |
| KENT POWERSPORTS KYLE | 05/01/2026 | Invoice | 72298 | 06/10/2026 | 481.71 | |
| KIA OF SOUTH AUSTIN | 04/16/2026 | Invoice | 72016 | 06/15/2026 | 142.89 | |
| KILLEEN FORD | 06/05/2026 | Invoice | 72966 | 07/10/2026 | 604.47 | |
| KILLEEN FORD | 06/15/2026 | Invoice | 73144 | 07/10/2026 | 267.59 | |
| KILLEEN FORD | 07/01/2026 | Invoice | 73561 | 08/10/2026 | 621.79 | |
| KINGDOM TIRE PROS | 03/30/2026 | Invoice | 71573 | 04/10/2026 | 541.25 | |
| KINGDOM TIRE PROS | 04/23/2026 | Invoice | 72159 | 05/10/2026 | 1,500.00 | |
| KLINGEMANN CAR CARE & TIRE PROS | 05/29/2026 | Invoice | 72836 | 06/28/2026 | 227.33 | |
| KLINGEMANN CAR CARE & TIRE PROS | 06/18/2026 | Invoice | 73231 | 07/18/2026 | 243.56 | |
| KLINGEMANN CAR CARE & TIRE PROS | 06/22/2026 | Invoice | 73314 | 07/22/2026 | 58.46 | |
| LAMBS #12 | 09/23/2021 | Payment | 24321 | 09/23/2021 | (8.11) | credit; pre-2026 |
| LAMBS #12 | 10/26/2021 | Payment | 24970 | 10/26/2021 | (178.62) | credit; pre-2026 |
| LANDSCAPE SUPPLY | 06/30/2026 | Invoice | 73525 | 07/30/2026 | 814.50 | |
| LEAL'S TIRE SERVICE | 01/05/2022 | Payment | 8346 | 01/05/2022 | (243.57) | credit; pre-2026 |
| LEIF JOHNSON FORD OF BUDA | 05/01/2026 | Invoice | 72289 | 06/10/2026 | 184.03 | |
| LEIF JOHNSON FORD OF BUDA | 05/22/2026 | Invoice | 72708 | 06/10/2026 | 192.69 | |
| LEIF JOHNSON FORD OF BUDA | 06/03/2026 | Invoice | 72923 | 07/10/2026 | 232.74 | |
| LEIF JOHNSON FORD OF BUDA | 06/15/2026 | Invoice | 73139 | 07/10/2026 | 153.72 | |
| LEIF JOHNSON FORD OF BUDA | 06/19/2026 | Invoice | 73267 | 07/10/2026 | 69.28 | |
| LEIF JOHNSON FORD OF BUDA | 06/30/2026 | Invoice | 73517 | 08/10/2026 | 80.11 | |
| LEIF JOHNSON FORD OF BUDA | 07/07/2026 | Invoice | 73661 | 08/10/2026 | 64.95 | |
| LEIF JOHNSON FORD OF MANOR | 07/01/2026 | Invoice | 73558 | 08/10/2026 | 86.60 | |
| LEXUS OF AUSTIN | 06/10/2026 | Invoice | 73070 | 07/10/2026 | 244.37 | |
| LEXUS OF AUSTIN | 07/01/2026 | Invoice | 73565 | 08/10/2026 | 250.06 | |
| LEXUS OF AUSTIN | 07/08/2026 | Invoice | 73683 | 08/10/2026 | 187.54 | |
| LEXUS OF LAKEWAY | 07/02/2026 | Invoice | 73584 | 08/10/2026 | 128.82 | |
| LEXUS OF LAKEWAY | 07/08/2026 | Invoice | 73684 | 08/10/2026 | 77.67 | |
| LLANO STATION LLC | 04/28/2026 | Invoice | 72224 | 05/28/2026 | 94.57 | |
| MAXWELL FORD | 04/01/2026 | Invoice | 71639 | 05/31/2026 | 361.56 | |
| MAXWELL FORD | 04/15/2026 | Invoice | 71908 | 06/14/2026 | 251.14 | |
| MAXWELL FORD | 06/11/2026 | Invoice | 73077 | 08/10/2026 | 474.14 | |
| MAXWELL FORD | 06/23/2026 | Invoice | 73352 | 08/22/2026 | 257.64 | |
| MAXWELL FORD | 07/08/2026 | Invoice | 73675 | 09/06/2026 | 235.99 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 04/01/2026 | Invoice | 71640 | 05/31/2026 | 427.59 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MERCEDES - BENZ OF SOUTH AUSTIN | 04/10/2026 | Invoice | 71836 | 06/09/2026 | 175.91 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 05/08/2026 | Invoice | 72447 | 07/07/2026 | 143.43 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 05/29/2026 | Invoice | 72834 | 07/28/2026 | 70.36 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 06/05/2026 | Invoice | 72977 | 08/04/2026 | 194.85 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 06/12/2026 | Invoice | 73128 | 08/11/2026 | 178.61 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 06/19/2026 | Invoice | 73268 | 08/18/2026 | 175.91 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 06/30/2026 | Invoice | 73518 | 08/29/2026 | 192.14 | |
| MERCEDES - BENZ OF SOUTH AUSTIN | 07/07/2026 | Invoice | 73660 | 09/05/2026 | 167.79 | |
| MV CUSTOMS | 10/20/2025 | Expense | | 10/20/2025 | 1,800.00 | pre-2026 |
| O'MALLEY TIRE-MARBLE FALLS | 06/05/2026 | Invoice | 72982 | 07/10/2026 | 1,300.00 | |
| PATRIOT BUICK GM | 06/29/2026 | Invoice | 73471 | 07/10/2026 | 142.89 | |
| PATRIOT BUICK GM | 07/01/2026 | Invoice | 73560 | 08/10/2026 | 90.93 | |
| PFLUGERVILLE TIRES | 06/26/2026 | Payment | 4385 | 06/26/2026 | (214.34) | credit |
| PFLUGERVILLE TIRES | 06/26/2026 | Invoice | 73435 | 07/26/2026 | 214.34 | |
| REAL'S TIRE SERVICE | 05/11/2026 | Payment | 3877 | 05/11/2026 | (3.00) | credit |
| RED ROCK RECYCLING | 05/11/2026 | Invoice | 72476 | 06/10/2026 | 3,498.17 | |
| RENT A TIRE #52-SAN ANTONIO | 06/17/2026 | Invoice | 73210 | 07/10/2026 | 168.87 | |
| RENT A TIRE #55-SAN ANTONIO | 06/23/2026 | Invoice | 73351 | 07/10/2026 | 298.77 | |
| RENT A TIRE #56-SAN ANTONIO | 06/17/2026 | Invoice | 73212 | 07/10/2026 | 269.54 | |
| RENT A TIRE #57-SAN ANTONIO | 06/17/2026 | Invoice | 73211 | 07/10/2026 | 126.65 | |
| RENT A TIRE #70-BRYAN | 06/17/2026 | Invoice | 73213 | 07/10/2026 | 482.25 | |
| RIDE NOW - GEORGETOWN | 07/07/2026 | Invoice | 73667 | 08/10/2026 | 216.77 | |
| RIDE NOW POWERSPORTS-AUSTIN | 06/24/2026 | Invoice | 73381 | 07/10/2026 | 116.91 | |
| RIVERSIDE TIRE CENTER | 04/30/2026 | Payment | 154610 | 04/30/2026 | (100.00) | credit |
| RNR TIRE EXPRESS-BRYAN | 07/06/2026 | Invoice | 73627 | 08/10/2026 | 192.41 | |
| RNR TIRE EXPRESS-BRYAN | 07/07/2026 | Invoice | 73666 | 08/10/2026 | 202.16 | |
| RNR TIRE EXPRESS-KILLEEN | 07/02/2026 | Invoice | 73574 | 08/10/2026 | 184.03 | |
| RODRIGUEZ TIRE SHOP-Business Closed | 09/11/2024 | Invoice | 57512 | 09/14/2024 | 281.46 | closed acct; pre-2026 |
| ROGER BEASLEY MAZDA CENTRAL AUSTIN | 06/17/2026 | Invoice | 73188 | 07/10/2026 | 5.45 | |
| ROGER BEASLEY MAZDA CENTRAL AUSTIN | 07/01/2026 | Invoice | 73564 | 08/10/2026 | 54.13 | |
| ROGER BEASLEY MAZDA CENTRAL AUSTIN | 07/08/2026 | Invoice | 73682 | 08/10/2026 | 77.94 | |
| ROGER BEASLEY MAZDA OF LEANDER | 07/06/2026 | Invoice | 73612 | 08/10/2026 | 145.06 | |
| ROGER BEASLEY MAZDA SOUTH | 06/19/2026 | Invoice | 73269 | 07/10/2026 | 266.30 | |
| ROGER BEASLEY MAZDA SOUTH | 06/26/2026 | Invoice | 73430 | 07/10/2026 | 116.91 | |
| ROGER BEASLEY MAZDA SOUTH | 07/08/2026 | Invoice | 73676 | 08/10/2026 | 125.57 | |
| ROJAS TIRE SERVICE LLC | 06/12/2026 | Payment | 10360 | 06/12/2026 | (1,860.00) | credit |
| ROUND ROCK HYUNDAI | 06/29/2026 | Invoice | 73489 | 07/10/2026 | 151.55 | |
| ROUND ROCK HYUNDAI | 06/30/2026 | Payment | 57541 | 06/30/2026 | (227.33) | credit |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROUND ROCK HYUNDAI | 07/06/2026 | Invoice | 73610 | 08/10/2026 | 66.30 | |
| ROUND ROCK TOYOTA/HONDA | 06/01/2026 | Invoice | 72845 | 07/10/2026 | 221.64 | |
| ROUND ROCK TOYOTA/HONDA | 07/06/2026 | Invoice | 73609 | 08/10/2026 | 259.53 | |
| RUBCORP DISTRIBUTION LLC | 02/15/2024 | Invoice | 50844 | 03/01/2024 | 5,551.67 | pre-2026 |
| SALAZAR LAWN & USED TIRE SALES | 06/24/2026 | Payment | | 06/24/2026 | (9.67) | credit |
| SAN MARCOS MOTORCYCLES | 06/03/2026 | Invoice | 72922 | 07/03/2026 | 308.51 | |
| SCOOTIQUE & MOTOTEXAS POWERSPORTS | 07/23/2014 | Invoice | 817 | 08/01/2014 | 111.77 | pre-2026 |
| SCOOTIQUE & MOTOTEXAS POWERSPORTS | 12/30/2014 | Journal Entry | 53 | 12/30/2014 | (111.77) | credit; pre-2026; non-invoice |
| SCOTT WILLIAMS | 02/08/2021 | Invoice | 10344 | 02/08/2021 | 300.00 | pre-2026 |
| SHINE BROTHERS GOODYEAR | 10/11/2013 | Journal Entry | 526 | 10/11/2013 | 189.44 | pre-2026; non-invoice |
| SHINE BROTHERS GOODYEAR | 10/25/2013 | Invoice | 547 | 11/01/2013 | 189.45 | pre-2026 |
| SHINE BROTHERS GOODYEAR | 12/30/2014 | Journal Entry | 52 | 12/30/2014 | (378.89) | credit; pre-2026; non-invoice |
| STM SAN ANGELO #1 | 06/19/2026 | Invoice | 73274 | 07/10/2026 | 1,299.00 | |
| STM SAN ANGELO #1 | 06/29/2026 | Invoice | 73481 | 07/10/2026 | 1,299.00 | |
| STM SAN ANTONIO #2 | 06/24/2026 | Invoice | 73442 | 07/10/2026 | 3,600.02 | |
| STM SAN ANTONIO #2 | 06/25/2026 | Invoice | 73447 | 07/10/2026 | 4,800.02 | |
| STM SAN ANTONIO #2 | 06/26/2026 | Invoice | 73448 | 07/10/2026 | 3,600.02 | |
| STM SAN ANTONIO #2 | 06/29/2026 | Invoice | 73482 | 07/10/2026 | 3,600.02 | |
| STM SAN ANTONIO #2 | 06/30/2026 | Invoice | 73630 | 08/10/2026 | 3,600.02 | |
| STM SAN ANTONIO #2 | 07/01/2026 | Invoice | 73631 | 08/10/2026 | 3,600.02 | |
| STM SAN ANTONIO #2 | 07/02/2026 | Invoice | 73633 | 08/10/2026 | 3,600.02 | |
| STM SAN ANTONIO #2 | 07/03/2026 | Invoice | 73634 | 08/10/2026 | 2,400.01 | |
| STM SAN ANTONIO #2 | 07/07/2026 | Invoice | 73727 | 08/10/2026 | 1,200.01 | |
| STM SAN ANTONIO #2 | 07/08/2026 | Invoice | 73728 | 08/10/2026 | 2,400.01 | |
| STM-AUSTIN | 05/04/2026 | Invoice | 72353 | 06/10/2026 | 4,146.79 | |
| STM-AUSTIN | 05/07/2026 | Invoice | 72415 | 06/10/2026 | 1,100.00 | |
| STM-AUSTIN | 05/08/2026 | Invoice | 72430 | 06/10/2026 | 2,500.00 | |
| STM-AUSTIN | 05/22/2026 | Invoice | 72717 | 06/10/2026 | 1,100.00 | |
| STM-AUSTIN | 05/26/2026 | Invoice | 72760 | 06/10/2026 | 1,100.00 | |
| STM-AUSTIN | 06/02/2026 | Invoice | 72876 | 07/10/2026 | 1,100.00 | |
| STM-AUSTIN | 06/05/2026 | Invoice | 72981 | 07/10/2026 | 1,100.00 | |
| STM-AUSTIN | 06/09/2026 | Invoice | 73018 | 07/10/2026 | 1,100.00 | |
| STM-AUSTIN | 06/10/2026 | Invoice | 73074 | 07/10/2026 | 1,100.00 | |
| STM-AUSTIN | 06/18/2026 | Invoice | 73236 | 07/10/2026 | 1,100.00 | |
| STM-AUSTIN | 06/26/2026 | Invoice | 73446 | 07/10/2026 | 1,100.00 | |
| STM-BRYAN | 06/29/2026 | Invoice | 73629 | 07/10/2026 | 1,082.50 | |
| STM-BRYAN | 07/02/2026 | Invoice | 73632 | 08/10/2026 | 1,082.50 | |
| STM-BRYAN | 07/07/2026 | Invoice | 73726 | 08/10/2026 | 1,082.50 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STM-TYE | 06/15/2026 | Invoice | 73124 | 07/10/2026 | 1,082.50 | |
| STM-TYE | 06/26/2026 | Invoice | 73445 | 07/10/2026 | 1,082.50 | |
| STM-TYE | 07/06/2026 | Invoice | 73725 | 08/10/2026 | 1,082.50 | |
| TDCJ-FERGUSON FARM SHOP | 06/08/2026 | Invoice | 73122 | 07/08/2026 | 2,188.80 | |
| TDCJ-WYNNE UNIT TIRE SHOP | 04/07/2025 | Deposit | | 04/07/2025 | (6,710.80) | credit; pre-2026; non-invoice |
| TDCJ-WYNNE UNIT TIRE SHOP | 05/12/2026 | Invoice | 72558 | 06/11/2026 | 7,714.00 | |
| TEXAS MILITARY DEPARTMENT | 05/20/2026 | Invoice | 72651 | 06/10/2026 | 158.00 | |
| TIRE CITY #1 | 06/10/2026 | Invoice | 73068 | 07/10/2026 | 251.14 | |
| TIRES & MORE | 06/22/2026 | Expense | | 06/22/2026 | 223.00 | |
| TIRES & MORE | 06/23/2026 | Invoice | 73382 | 07/23/2026 | 45.00 | |
| TIRES TO YOU-DROSSETT | 05/30/2026 | Payment | 18160 | 05/30/2026 | (73.55) | credit |
| TONNELLE TIRES LLC #2 HOUSTON | 04/15/2026 | Invoice | 71890 | 05/10/2026 | 1,300.00 | |
| TOYOTA OF NORTH AUSTIN #1 | 03/10/2026 | Invoice | 71195 | 05/09/2026 | 238.15 | |
| TOYOTA OF NORTH AUSTIN #1 | 03/24/2026 | Invoice | 71468 | 05/23/2026 | 205.68 | |
| TOYOTA OF NORTH AUSTIN #1 | 04/07/2026 | Invoice | 71733 | 06/06/2026 | 243.56 | |
| TOYOTA OF NORTH AUSTIN #1 | 04/14/2026 | Invoice | 71881 | 06/13/2026 | 224.62 | |
| TOYOTA OF NORTH AUSTIN #1 | 05/28/2026 | Invoice | 72806 | 07/27/2026 | 392.41 | |
| TOYOTA OF NORTH AUSTIN #1 | 06/02/2026 | Invoice | 72884 | 08/01/2026 | 167.79 | |
| TOYOTA OF NORTH AUSTIN #1 | 06/10/2026 | Invoice | 73060 | 08/09/2026 | 522.31 | |
| TOYOTA OF NORTH AUSTIN #1 | 06/16/2026 | Invoice | 73170 | 08/15/2026 | 202.97 | |
| TOYOTA OF NORTH AUSTIN #1 | 06/30/2026 | Invoice | 73528 | 08/29/2026 | 354.52 | |
| TOYOTA OF NORTH AUSTIN #1 | 07/07/2026 | Invoice | 73653 | 09/05/2026 | 278.74 | |
| TOYOTA OF NORTH AUSTIN #2 | 03/10/2026 | Invoice | 71196 | 05/09/2026 | 46.01 | |
| TOYOTA OF NORTH AUSTIN #2 | 03/24/2026 | Invoice | 71469 | 05/23/2026 | 67.66 | |
| TOYOTA OF NORTH AUSTIN #2 | 04/07/2026 | Invoice | 71734 | 06/06/2026 | 62.24 | |
| TOYOTA OF NORTH AUSTIN #2 | 04/14/2026 | Invoice | 71882 | 06/13/2026 | 56.83 | |
| TOYOTA OF NORTH AUSTIN #2 | 06/02/2026 | Invoice | 72883 | 08/01/2026 | 16.24 | |
| TOYOTA OF NORTH AUSTIN #2 | 06/10/2026 | Invoice | 73062 | 08/09/2026 | 81.19 | |
| TOYOTA OF NORTH AUSTIN #2 | 06/16/2026 | Invoice | 73171 | 08/15/2026 | 62.24 | |
| TOYOTA OF NORTH AUSTIN #2 | 06/23/2026 | Invoice | 73347 | 08/22/2026 | 51.42 | |
| TOYOTA OF NORTH AUSTIN #2 | 06/23/2026 | Invoice | 73345 | 08/22/2026 | 395.11 | |
| TOYOTA OF NORTH AUSTIN #2 | 06/30/2026 | Invoice | 73529 | 08/29/2026 | 43.30 | |
| TOYOTA OF NORTH AUSTIN #2 | 07/07/2026 | Invoice | 73668 | 09/05/2026 | 64.95 | |
| TRAVIS COUNTY FLEET SERVICES | 01/11/2023 | Payment | | 01/11/2023 | (1,898.39) | credit; pre-2026 |
| TRAVIS COUNTY FLEET SERVICES | 07/02/2026 | Invoice | 73588 | 08/01/2026 | 2,032.90 | |
| TXDOT-AMARILLO | 07/07/2026 | Invoice | 73708 | 08/06/2026 | 12,046.00 | |
| TXDOT-BEAUMONT AREA ENG | 06/22/2026 | Invoice | 73440 | 07/22/2026 | 6,764.00 | |
| TXDOT-GRIMES CO. MAINT. | 06/23/2026 | Invoice | 73441 | 07/23/2026 | 6,513.20 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TXDOT-MEMPHIS | 07/07/2026 | Invoice | 73706 | 08/06/2026 | 3,229.60 | |
| TXDOT-MEMPHIS | 07/07/2026 | Invoice | 73707 | 08/06/2026 | 3,314.00 | |
| TXDOT-ODESSA | 06/17/2026 | Invoice | 73275 | 07/17/2026 | 7,881.20 | |
| TXDOT-ODESSA | 06/18/2026 | Invoice | 73276 | 07/18/2026 | 13,140.40 | |
| TXDOT-PRESIDIO | 06/10/2026 | Invoice | 73123 | 07/10/2026 | 31,061.20 | |
| UNITED AG & TURF-MARBLE FALLS | 05/21/2026 | Invoice | 72691 | 06/10/2026 | 571.56 | |
| WIEST TIRE | 04/15/2025 | Payment | 14613 | 04/15/2025 | (100.00) | credit; pre-2026 |
| | | | | **TOTAL RECEI** | **193,337.48** | |

**T7 Enterprises LLC d/b/a Reliable Tire Disposal**

Statement of Cash Receipts & Disbursements (CASH BASIS) — June 9 – July 8, 2026 — Case 26-11103

Source: QuickBooks Online, cash basis. For MOR Part 8, line 40. Doggett Freightliner ($128.44, CHK 1078) reclassified from Contracted Services to Automobile Expense per management (QBO miscoded); COGS and net income unchanged.

| | |
|---|---:|
| **INCOME** | |
| IN-HOUSE SALES | 8,695.00 |
| ROUTE TRUCKS | 193,483.58 |
| SALES | 75.00 |
| Services | 1,556.33 |
| STATE ROUTES | 67,562.90 |
| TIRE RINGS | 1,950.00 |
| TRAILER SWAPS | 63,302.31 |
| Unapplied Cash Payment Income | 4,459.45 |
| Uncategorized Income | 1,961.94 |
| USED TIRES | 20,747.00 |
| **Total for Income** | **363,793.51** |
| **COST OF GOODS SOLD** | |
| **COST OF GOODS SOLD** | |
| Automobile Expense | 35,869.87 |
| FUEL | 45,247.94 |
| REGISTRATION | 2,097.96 |
| TOLL ROAD | 4,903.58 |
| TRAILER LEASE | 329.26 |
| **Total for Automobile Expense** | **88,448.61** |
| PLANT | |
| BARCLAY | 1,769.60 |
| **Total for PLANT** | **1,769.60** |
| STATE | |
| LODGING | 1,477.79 |
| WEIGHT TICKET | 158.25 |
| **Total for STATE** | **1,636.04** |
| **Total for Cost of Goods Sold** | **91,854.25** |
| EQUIPMENT LEASE | 1,980.00 |
| TIRE DISPOSAL | 26,791.01 |
| **Total for Cost of Goods Sold** | **120,625.26** |
| **Gross Profit** | **243,168.25** |
| **EXPENSES** | |
| BANK CHARGE | 42.00 |
| COMPUTER/INTERNET EXPENSE | 2,468.25 |
| EMPLOYEE RELATIONS | 515.70 |
| INSURANCE EXPENSE | 45,407.30 |
| WORKMANS COMP | (8,054.01) |
| **Total for INSURANCE EXPENSE** | **37,353.29** |
| INTEREST EXPENSE | 2,168.41 |
| OFFICE SUPPLIES | 2,952.12 |
| PAYROLL EXPENSES | |
| Payroll Expenses | 175,409.68 |
| **Total for PAYROLL EXPENSES** | **175,409.68** |
| QuickBooks Payments Fees | 350.77 |
| REPAIRS AND MAINTENANCE | 5,367.76 |
| SHOP EXPENSE | 65.74 |
| SQUARE CREDIT CARD FEES | 2,026.36 |
| TOW SERVICE | 2,081.78 |
| UNIFORMS | 1,056.47 |
| UTILITIES | |
| ELECTRICITY | 393.82 |
| TELEPHONE EXPENSE | 2,146.40 |
| TRASH DISPOSAL | 850.87 |
| WATER | 55.79 |
| **Total for UTILITIES** | **3,446.88** |
| **Total for Expenses** | **235,305.21** |
| **Net Operating Income** | **7,863.04** |
| **OTHER INCOME** | |
| INSURANCE CHECK | 5,068.64 |
| **Total for Other Income** | **5,068.64** |
| **Net Other Income** | **5,068.64** |
| **Net Income** | **12,931.68** |

Cash Basis Sunday, July 19, 2026 11:48 PM GMT-05:00

# T7 Enterprises LLC d/b/a Reliable Tire Disposal

### Balance Sheet (CASH BASIS) — As of July 8, 2026 — Case 26-11103

*Source: QuickBooks Online, cash basis. A/R and A/P are excluded on a cash basis. Assets $1,432,070.84 = Liabilities $2,838,358.41 + Equity ($1,406,287.57). Zero-balance accounts omitted.*

| | |
|---|---:|
| **Assets** | **1,432,070.84** |
| **Current Assets** | **101,536.60** |
| **Bank Accounts** | **70,100.96** |
| CHECKING | (2,097.84) |
| RTD AF checking | 69,342.51 |
| WEX TRANSFER | 2,856.29 |
| **Accounts Receivable** | **(301.22)** |
| **Accounts Receivable** | **(301.22)** |
| **Other Current Assets** | **31,736.86** |
| AtoB | 9,756.62 |
| Undeposited Funds | 21,980.24 |
| **Fixed Assets** | **1,330,534.24** |
| #001 1994 TRLR #1911 | 4,088.00 |
| #003 1999 TRLR #7153 | 3,531.15 |
| #004 1990 TRLR #7848 | 1,800.00 |
| #005 1990 TRLR #4322 | 1,800.00 |
| #006 1990 TRLR #4146 | 1,800.00 |
| #007 1985 #8111/#008 1985 #8983 | 3,600.00 |
| #010 2004 TRLR #6420 | 1.00 |
| #011 2004 TRLR #0991 | 1.00 |
| #012 2004 TRLR #4368 | 1.00 |
| #014 2003 TRLR #8194 | 1.00 |
| #016 2004 TRLR #9507 | 1.00 |
| #017 2003 TRLR #8012 | 1.00 |
| #018 2003 TRLR #8081 | 1.00 |
| #019 2003 TRLR #2534 | 1.00 |
| #021 2005 TRLR #7817 | 8,000.00 |
| #030 2005 TRLR #9279 | 1.00 |
| #032 2005 TRLR #6390 | 1.00 |
| #033 2005 TRLR #3739 | 1.00 |
| #034 2005 TRLR #8078 | 1.00 |
| #035 2005 TRLR #5967 | 1.00 |
| #036 2005 TRLR #9093 | 1.00 |
| #037 2005 TRLR #4093 | 1.00 |
| #038 2005 TRLR #1699 | 1.00 |
| #039 2005 TRLR #0923 | 1.00 |
| #040 2005 TRLR #1743 | 1.00 |

| | |
|---|---|
| #047 1996 WLK FL TRLR #7722 | 27,514.38 |
| #056 2016 BELT TRLR #1941 | 61,899.50 |
| #062 1888 TRLR #4504 | 2,300.00 |
| #063 1986 TRLR #5539 | 2,300.00 |
| #066 1980 FLATBED TRLR #4134 | 6,000.00 |
| #067 2020 WLK FL TRLR #2706 | 75,000.00 |
| #079 2013 BELT TRLR #0255 | 72,500.00 |
| #092 2017 WLK FL TRLR #0832 | 79,350.00 |
| #119 2024 PEERLESS WLK FL #5477 | 104,050.00 |
| #11 BOX TRK 2021 KENWORTH #4031 | 92,897.16 |
| #12 SEMI 2019 FRHT #1070 | 132,445.71 |
| #14 BOX TRK 2020 FRHT #5991 | 108,870.15 |
| #15 BOX TRUCK 2016 FRGHT #5310 | 31,995.00 |
| #16 SEM 2012 INTL #1051 | 12,500.00 |
| #17 BOX 2013 INTL #5694 | 27,000.00 |
| #18 BOX 2017 INTL #5120 | 79,000.00 |
| #19 BOX 2017 INTL #8038 | 84,778.41 |
| #1 SEMI 2026 FRHT #0348 | 184,031.44 |
| 2010 OTTAWA YARD MULE | 44,900.00 |
| 2012 CENTEX TRAILER | 950.00 |
| 2018 CAT D200-2 GENERATOR | 44,923.75 |
| 2018 JOHN DEERE 524K-II LOADER | 153,650.00 |
| 2018 JOHN DEERE EXCAVATOR | 133,839.64 |
| 2019 FORD F-450 | 57,767.44 |
| 2021 JCB 85Z MINI EXCAVATOR (191987) | 97,652.08 |
| 2022 CUB CADET | 10,500.00 |
| 2022 GOOSENECK TRAILER | 9,158.75 |
| 2023 BOBCAT (213507) | 64,793.60 |
| 2023 CHEVROLET SUBURBAN | 87,450.12 |
| 2023 DUMP TRAILER | 16,008.44 |
| 2023 FORD F150 (SHOP) | 49,912.61 |
| 2023 RAM 1500 (SALES TRUCK) | 53,850.68 |
| 2024 BOBCAT S64/2025 ROOT GRAPPLE | 53,783.99 |
| 2024 CADILLAC ESCALADE EXV | 142,170.16 |
| 2025 GMC YUKON XL | 129,332.71 |
| 2025 SKID STEER SWEEPER | 1,443.90 |
| 2025 TTSR5-1 SIDEWALL CUTTER | 8,675.00 |
| #20 SEMI 2013 FRGHT #6455 | 19,000.00 |
| #21 SEMI 2018 FRHT #8766 | 106,511.70 |
| #23 SEMI 2024 FRHT #3354 | 176,466.75 |
| #24 BOX TRK 2024 FRHT #9707 | 129,130.75 |

| | |
|---|---:|
| #25 BOX TRK 2021 KENWORTH #4038 | 92,897.16 |
| #29 SEMI 2021 FRGHT #6204 | 25,000.00 |
| #2 semi 2020 INTL #1802 | 126,403.92 |
| #37 SEMI 2025 FRHT #9965 | 181,589.41 |
| #9 BOX TRK 2018 FRGHT #5904 | 65,118.40 |
| Accumulated Depreciation | (2,953,242.96) |
| BELLA 1989 BOX TRK INTL #4742 | 1,549.00 |
| BUILDING #2 | 298,453.89 |
| BUILDING/MECHANIC SHOP | 118,401.40 |
| COLORIZER BLENDER | 10,000.00 |
| Furniture and Equipment | 33,554.57 |
| HUNTER HVY DTY TRK TIRE CHANGER | 23,577.74 |
| HUNTER TIRE BALANCER | 27,611.52 |
| JOHN DEERE LOADER | 13,000.00 |
| JOHN DEERE TRACTOR #7033 | 25,290.04 |
| LAND | 75,000.00 |
| MIMAKI CJC150-130 | 18,410.04 |
| New Camera System | 5,879.40 |
| POLARTEK ECO AC MACHINE | 5,953.75 |
| PROFESSIONAL PLOTTER | 20,729.00 |
| ROLAND VERSA OBJECT MO-240 | 34,546.99 |
| TIRE CHANGER | 4,870.00 |
| TIRE SHREDDER #4 BARCLAY 2021 | 275,000.00 |
| **Liabilities and Equity** | **1,432,070.84** |
| **Liabilities** | **2,838,358.41** |
| **Current Liabilities** | **25,891.37** |
| **Accounts Payable** | **0.00** |
| **Accounts Payable** | **0.00** |
| **Credit Cards** | **0.00** |
| **Other Current Liabilities** | **25,891.37** |
| PRINCIPAL/BCBS | 1,809.56 |
| TEXAS Payable | (5,216.29) |
| TEXAS STATE COMPTROLLER Payable | 29,298.10 |
| **Long-term Liabilities** | **2,812,467.04** |
| ALLY FINANCIAL 2023 DODGE RAM | 34,498.52 |
| AMERICAN BANK #37 (SEMI) | 184,427.07 |
| APEX COMMERCIAL (YARD MULE) | 9,506.27 |
| BANK FINANCIAL  #067 (TRLR) | 23,741.98 |
| CADILLAC FINANCIAL | 115,760.10 |
| CAP SPARK LLC | 252,405.00 |
| CRF USA  LOAN (BUILDING) | 493,490.96 |

| | |
|---|---:|
| DAIMLER TRUCK FINAN #12 (SEMI) | (9,690.17) |
| DAIMLER TRUCK FINAN #14 (BOX) | 18,597.42 |
| FIRST FOUNDATION(BARCLAY SHRED) | 39,729.90 |
| FORD CREDIT 2023 FORD F150 | 15,149.64 |
| GM FINANCIAL | 114,798.04 |
| JCB FINANCE (EXCAVATOR) #191987 | 41,523.46 |
| KEYSTONE EQUIPMENT FINANCE (GENERATOR) | 24,510.10 |
| LEAF CAPITAL FUNDING, LLC #1 STATE | 155,236.82 |
| MITS HC CAP AMER INC. #21 SEMI | 36,038.16 |
| NAVITAS CREDIT CORP #2 | 31,074.00 |
| NEWLANE FIN #18 (BOX) | 27,128.59 |
| NEWLANE FIN (MIMAKI PLOTTER) | 562.41 |
| NEWLANE FIN (PROF PLOTTER) | 5,540.76 |
| NORTHLAND CAPITAL FIN SER #079 | 16,612.10 |
| NORTHLAND CAPITAL FIN SER #092 | 46,193.84 |
| NORTHLAND CAPITAL FIN SER #119 | 91,868.05 |
| NORTHLAND CAPITAL FIN SER #23 | 131,510.10 |
| NORTHLAND CAPITAL FIN SER #24 | 114,446.01 |
| NORTHLAND CAPITAL FIN SER EXCAVATOR #2 | 127,901.03 |
| NORTHLAND CAPITAL FIN SER LDR 3 | 127,339.11 |
| NORTHLAND CAPITAL FIN SERV 2024 BOBCAT | 56,724.29 |
| PATHWARD #19 (BOX) | 2,966.16 |
| PIRS CAPITAL | (304,631.20) |
| PLAINS CAPITAL Line of Credit | 290,343.40 |
| PLAINS CAPITAL LOAN SHREDDER #3 | 315,123.60 |
| PLAINS CAPITAL LOAN SHREDDER #4 | 56,945.27 |
| PLAINS CAPITAL PPE | 8,978.56 |
| PNC EQU FIN 2023 BOBCAT (213507) | 21,922.87 |
| SBA DISASTER LOAN–PlainsCapital | 10,000.00 |
| TELLIS EQPMT SOL (JOHN DEERE) | 18.64 |
| THE SMARTER MERCHANT | (87,737.52) |
| UNITED HERITAGE 2019 FORD F-450 | 38,574.01 |
| WHEELER FINANCIAL #11 (BOX) | 66,386.99 |
| WHEELER FINANCIAL #25 (BOX) | 66,952.70 |
| **Equity** | **(1,406,287.57)** |
| OWNERS CONTRIBUTION | 32,100.00 |
| OWNERS DRAW | (183,733.93) |
| Retained Earnings | (3,592,848.37) |
| Net Income | 2,338,194.73 |



# LLANO National Bank ⬥ HILL COUNTRY National Bank

PO Box 190 • Llano, TX 78643

| | |
|---|---|
| Account Number | ██████ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Check/Items Enclosed | 65 |
| Page | 1 |

00001262 T443DDA070126014952 01 000000000 0000000 014



T7 ENTERPRISES LLC
DBA RELIABLE TIRE DISPOSAL
132 COUNTY ROAD 305
BURNET TX 78611-4742

## Customer Service Information

| | | |
|---|---|---|
| 📱 | Phone: | 325-247-5701 |
| ✉ | Mailing Address: | PO Box 190 Llano, TX 78643 |
| 🖱 | Visit Us Online: | www.llanonational.bank |
| ◈ | Email: | contact@llanonational.bank |
| | Find Us On: | f |

---

## COMMERCIAL CHECKING

**Account Number:** ██████

**Account Owner(s):** T7 ENTERPRISES LLC
DBA RELIABLE TIRE DISPOSAL

## Balance Summary

| | | | |
|---|---|---|---|
| Beginning Balance as of 06/01/2026 | $15,956.36 | Service Charges for Period | $0.00 |
| + Deposits and Credits (96) | $536,173.32 | Average Balance for Period | $72,872 |
| - Withdrawals and Debits (131) | $427,865.50 | Average Collected for Period | $72,872 |
| Ending Balance as of 06/30/2026 | $124,264.18 | Minimum Balance for Period | $3,527 |

## DEPOSITS/CREDITS/INT PAID

| Date | Description | Deposits |
|---|---|---|
| Jun 01 | DEPOSIT# 000000000000232 | 7,419.50 |
| Jun 01 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 6,627.20 |
| Jun 01 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 7,653.20 |
| Jun 02 | DEPOSIT# 000000000000235 | 1,732.85 |
| Jun 02 | DEPOSIT# 000000000000233 | 4,098.58 |
| Jun 02 | DEPOSIT# 000000000000234 | 15,247.39 |
| Jun 03 | DEPOSIT# 000000000000236 | 8,035.25 |
| Jun 03 | UTS SERVICES LLC/BILL_PAY RELIABLE TIRE DISPOSAL | 439.50 |
| Jun 03 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 1,156.01 |
| Jun 03 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 2,211.60 |
| Jun 03 | TRAVIS COUNTY/PAYMENTS T7 ENTERPRISES LLC | 3,996.20 |
| Jun 04 | DEPOSIT# 000000000000237 | 15,052.53 |
| Jun 04 | DEPOSIT# 000000000000152 | 53,244.35 |
| Jun 04 | CITY OF TAYLOR/A/P EFT RELIABLE TIRE DISPOSAL | 1,160.00 |
| Jun 05 | TX DPT CRIML JST/INV-PAYMTS T7 ENTERPRISES | 7,144.00 |
| Jun 08 | DEPOSIT# 000000000000238 | 20,726.87 |
| Jun 08 | DEPOSIT# 000000000000114 | 23,593.29 |
| Jun 08 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 11,726.80 |
| Jun 08 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 12,319.60 |
| Jun 09 | DEPOSIT# 000000000000240 | 2,007.21 |
| Jun 09 | DEPOSIT# 000000000000239 | 10,728.38 |
| Jun 09 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 3,382.00 |



MEMBER FDIC 🏛



00001262 0005140 0001-0013 T443DDA070126014952 01 L 00000000

**HAVE YOU MOVED?** Please return top portion of this form to notify us of your new address

Please change my address on other bank accounts as checked below:

| NAME | |
|------|--|
| NEW STREET ADDRESS | |
| SOCIAL SECURITY NUMBER | |
| ACCOUNT NUMBER | ☐ Checking ☐ Savings |

| | |
|--|--|
| CHECKING | |
| SAVINGS | |
| CERTIFICATES OF DEPOSIT | |
| INSTALLMENT LOAN | |
| COMMERCIAL LOAN | |
| SAFE DEPOSIT | |
| OTHER | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address designated on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please direct inquiries to P.O. Box 190 Llano, Texas 78643 or 325-247-5701.

    (1)   Tell us your name and account number (if any)
    (2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error.
    (3)   Tell us the dollar amount and date of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if the transfer involved a new account) to do this, we will re-credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

    In your letter, give us the following information:
    (1)   Tell us your name and account number.
    (2)   The dollar amount and date of the suspected error.
    (3)   Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay the amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO BALANCE YOUR ACCOUNT

1. Check off in your account register each transaction shown on the front of this statement. In the appropriate space to the right, list the deposits and checks or withdrawals which are listed in your register but not on the statement.

2. Total these two columns.

3. ENTER your ending balance from the front of this statement.

4. ADD to your balance the total of the deposits made to your account but not listed on the statement.

5. SUBTRACT the total of the withdrawals made from your account but not listed on the statement.

6. THIS IS YOUR BALANCE.

7. Now, refer back to your account register. ENTER in your register and add to your balance any amounts in the DEPOSITS column, which are listed on this statement but are NOT listed in your register, including interest earned.

8. ENTER in your register and subtract from your balance any amounts in the WITHDRAWALS column which are listed on this statement but are NOT listed in your register, including services charges.

9. THIS AMOUNT IS YOUR REGISTER BALANCE. IT SHOULD BE THE SAME AS THE BALANCE SHOWN IN NUMBER 6.

    IF THERE IS A DIFFERENCE:
    A.   Review and check all figures used.
    B.   Review last month's statement.
    C.   Check all addition and subtraction in your account register.

| 1 | Deposits, Checks & Withdrawals not listed on this statement | | |
|---|---|---|---|
| | DEPOSITS | CHECK NUMBER | CHECKS AND WITHDRAWALS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 2 | | | |

| 3 | ENDING BALANCE FROM THE FRONT OF THIS STATEMENT | | |
|---|---|---|---|
| 4 | PLUS THE TOTAL FROM THE DEPOSITS COLUMN ABOVE | | |
| | SUB-TOTAL | | |
| 5 | MINUS THE TOTAL OF THE WITHDRAWALS COLUMN ABOVE | | |
| 6 | BALANCE (Should agree with register balance) | | |

FIS Graphics August 2 2024



| | | |
|---|---|---|
| **LLANO** National Bank | **HILL COUNTRY** National Bank | |

| | |
|---|---|
| Account Number | ▉▉▉▉ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 2 |

## DEPOSITS/CREDITS/INT PAID (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jun 09 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 4,734.80 |
| Jun 10 | DEPOSIT# 000000000000241 | 11,107.82 |
| Jun 11 | DEPOSIT# 000000000000242 | 9,333.94 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 200.57 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 228.55 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 239.94 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 250.81 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 265.76 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 267.41 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 386.92 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 430.32 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 482.15 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 489.10 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 495.40 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 519.80 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 538.85 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 553.83 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 752.00 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 755.84 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 786.80 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 999.04 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,010.59 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,242.03 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,257.05 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,356.63 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,444.99 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,535.60 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,582.42 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,612.48 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,691.03 |
| Jun 11 | SQUARE INC/SQ260611 DAWNA ANETRA THOMAS | 1,863.74 |
| Jun 12 | DEPOSIT# 000000000000243 | 11,656.22 |
| Jun 12 | SQUARE INC/SQ260612 DAWNA ANETRA THOMAS | 200.96 |
| Jun 12 | TX DPT CRIML JST/INV-PAYMTS T7 ENTERPRISES | 5,327.60 |
| Jun 15 | SQUARE INC/SQ260615 DAWNA ANETRA THOMAS | 2,647.25 |
| Jun 16 | DEPOSIT# 000000000000245 | 1,963.65 |
| Jun 16 | DEPOSIT# 000000000000244 | 9,930.14 |
| Jun 16 | SQUARE INC/SQ260616 DAWNA ANETRA THOMAS | 2,842.90 |
| Jun 17 | DEPOSIT# 000000000000116 | 752.38 |
| Jun 17 | DEPOSIT# 000000000000246 | 6,871.97 |
| Jun 17 | DEPOSIT# 000000000000115 | 11,956.97 |
| Jun 17 | SQUARE INC/SQ260617 DAWNA ANETRA THOMAS | 1,732.55 |
| Jun 18 | DEPOSIT# 000000000000248 | 9,999.26 |
| Jun 18 | DEPOSIT# 000000000000247 | 10,453.58 |
| Jun 18 | SQUARE INC/SQ260618 DAWNA ANETRA THOMAS | 108.62 |
| Jun 18 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 5,099.60 |
| Jun 18 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 6,642.40 |
| Jun 22 | DEPOSIT# 000000000000249 | 5,581.88 |
| Jun 22 | DEPOSIT# 000000000000250 | 8,649.26 |
| Jun 22 | DEPOSIT# 000000000000153 | 29,707.76 |
| Jun 22 | SMTMYX-SAMSARA/ACCTVERIFY ANETRA THOMAS | 0.01 |
| Jun 22 | SQUARE INC/SQ260622 DAWNA ANETRA THOMAS | 278.69 |
| Jun 22 | SQUARE INC/SQ260622 DAWNA ANETRA THOMAS | 2,091.70 |
| Jun 22 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 7,250.40 |
| Jun 23 | DEPOSIT# 000000000000117 | 11,183.15 |
| Jun 23 | SQUARE INC/SQ260623 DAWNA ANETRA THOMAS | 516.66 |
| Jun 24 | DEPOSIT# 000000000000251 | 13,027.12 |
| Jun 24 | COASTAL BEND BAY/PAYMENTS RMR*IV*72519*PI*3200.00 RELIABLE TIRE DISPOSAL | 3,200.00 |





| | | |
|---|---|---|
| Account Number | ▇▇▇▇▇ | |
| Statement Date | 06/30/2026 | |
| Statement Thru Date | 06/30/2026 | |
| Page | 3 | |

## DEPOSITS/CREDITS/INT PAID (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jun 24 | COASTAL BEND BAY/PAYMENTS RMR*IV*73023*PI*3200.00 RELIABLE TIRE DISPOSAL | 3,200.00 |
| Jun 24 | SQUARE INC/SQ260624 DAWNA ANETRA THOMAS | 3,227.14 |
| Jun 25 | DEPOSIT# 000000000000252 | 7,968.52 |
| Jun 25 | TRAVIS COUNTY/PAYMENTS T7 ENTERPRISES LLC | 2,201.10 |
| Jun 25 | SQUARE INC/SQ260625 DAWNA ANETRA THOMAS | 2,336.49 |
| Jun 26 | DEPOSIT# 000000000000253 | 8,166.81 |
| Jun 26 | SQUARE INC/SQ260626 DAWNA ANETRA THOMAS | 1,412.68 |
| Jun 26 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 7,835.60 |
| Jun 26 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 13,132.80 |
| Jun 29 | DEPOSIT# 000000000000254 | 6,479.11 |
| Jun 29 | SQUARE INC/SQ260629 DAWNA ANETRA THOMAS | 134.56 |
| Jun 29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | 8,147.20 |
| Jun 30 | DEPOSIT# 000000000000256 | 5,197.09 |
| Jun 30 | DEPOSIT# 000000000000255 | 11,785.65 |
| Jun 30 | DEPOSIT# 000000000000257 | 15,094.90 |
| Jun 30 | SQUARE INC/SQ260630 DAWNA ANETRA THOMAS | 2,062.47 |

## CHECKS PAID/DEBITS/CHARGES

| Date | Description | Withdrawals |
|---|---|---|
| Jun 01 | INSUFFICIENT/OVERDRAFT FEE | 25.00 |
| Jun 01 | ADP 401K/ADP 401K T7 ENTERPRISES LLC DB | 134.27 |
| Jun 01 | APEX COMMERCIAL/ACH XFER T7 ENTERPRISES, LLC | 1,040.20 |
| Jun 01 | MITSUBISHI HC CA/ONE TIME T7 ENTERPRISES LLC | 2,298.03 |
| Jun 02 | NAVITAS CREDIT C/CASH CONC T7 ENTERPRISES LLC | 3,260.06 |
| Jun 02 | XTRA LEASE/DIRECT PAY T7 ENTERPRISES LLC DBA | 20,966.16 |
| Jun 03 | FIRST INSURANCE/RETRY PYMT T7 ENTERPRISES LLC | 43,036.92 |
| Jun 04 | NEWLANE/AUTH PAYME T7 ENTERPRISES LLC | 867.55 |
| Jun 04 | NEWLANE/AUTH PAYME T7 ENTERPRISES LLC | 1,656.43 |
| Jun 04 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | 34,762.72 |
| Jun 05 | KEYSTONEEFC/AUTH PAYME T7 ENTERPRISES LLC | 1,738.00 |
| Jun 08 | ADP 401K/ADP 401K T7 ENTERPRISES LLC DB | 134.27 |
| Jun 08 | PEDERNALES_ELEC/ELEC_BILL IRE DISPOSALRELIABLE T | 352.44 |
| Jun 08 | CITI CARD ONLINE/PAYMENT 432033470454166 DAWNA THOMAS | 1,885.68 |
| Jun 09 | WEX INC/FLEET DEBI T 7 ENTERPRISES LLC | 62,323.47 |
| Jun 11 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | 31.55 |
| Jun 11 | KELMAR SAFETY IN/SALE RELIABLE TIRE DISPOSAL | 138.70 |
| Jun 11 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | 385.20 |
| Jun 11 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | 43,531.42 |
| Jun 12 | CINTASCORPORATIO/110EC64E16 RELIABLE TIRE DISPOSAL | 1,056.47 |
| Jun 15 | ADP 401K/ADP 401K T7 ENTERPRISES LLC DB | 161.20 |
| Jun 15 | CITI CARD ONLINE/PAYMENT 422039476549653 DAWNA THOMAS | 2,031.37 |
| Jun 16 | WHEELERFINANCIAL/DIRECT DEB T7 ENTERPRISES LLC | 3,959.20 |
| Jun 17 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | 43,229.34 |
| Jun 18 | CITI CARD ONLINE/PAYMENT 432042223021262 DAWNA THOMAS | 1,946.63 |
| Jun 22 | CHARGEBACK | 223.00 |
| Jun 22 | SMTMYX-SAMSARA/ACCTVERIFY ANETRA THOMAS | 0.01 |
| Jun 22 | ADP 401K/ADP 401K T7 ENTERPRISES LLC DB | 169.03 |
| Jun 22 | INTUIT */QBOOKS ONL T7 ENTERPRISES LLCC | 293.15 |
| Jun 22 | SPECTRUMVOIPINC/WEBPAYMENT DISPOSAL | 401.35 |
| Jun 22 | SAMSARA/PURCHASE S ST-I0I5I0R2C3W3 ANETRA THOMAS | 2,079.97 |
| Jun 22 | SAMSARA/PURCHASE S ST-F1W9G2S9K6N7 ANETRA THOMAS | 2,079.97 |
| Jun 22 | CITI CARD ONLINE/PAYMENT 422044686537722 DAWNA THOMAS | 2,160.71 |
| Jun 22 | RETURNED/REPROCESSED ITEM HANDLING FEE | 2.00 |
| Jun 23 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | 22.23 |
| Jun 23 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | 59.92 |
| Jun 23 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | 72.62 |
| Jun 23 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | 309.96 |





**LLANO** National Bank  **HILL COUNTRY** National Bank

| | |
|---|---|
| Account Number | ■■■■■ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 4 |

## CHECKS PAID/DEBITS/CHARGES (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Jun 23 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | 922.45 |
| Jun 23 | AMERICAN INTERST/INS PREM T7 ENTERPRISES, LLC | 5,778.34 |
| Jun 23 | WEBFILE TAX PYMT/DD 33311/12345/EDI/XML - | 15,507.84 |
| Jun 25 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | 41,908.31 |
| Jun 26 | TRYTON NORBER/SALE RELIABLE TIRE DISPOSAL | 47.90 |
| Jun 26 | TRYTON NORBER/SALE RELIABLE TIRE DISPOSAL | 447.10 |
| Jun 26 | TRYTON NORBER/SALE RELIABLE TIRE DISPOSAL | 495.00 |
| Jun 26 | TRYTON NORBER/SALE RELIABLE TIRE DISPOSAL | 495.00 |
| Jun 26 | TRYTON NORBER/SALE RELIABLE TIRE DISPOSAL | 495.00 |
| Jun 26 | WASTE MANAGEMENT/PAYMENT LOG IN TO THE MY WM ACCOUNT PAGE FOR PAYMENT DETAILS. RELIABLE TIRE DISPOSAL | 738.28 |
| Jun 26 | ATOB-FLEET/PURCHASE A ST-C4Q4Y3X5Y3A1 GARY THOMAS | 4,000.00 |
| Jun 29 | ADP 401K/ADP 401K T7 ENTERPRISES LLC DB | 142.94 |
| Jun 29 | SOUTHEASTERN AGE/PAYMENTS T7 ENTERPRISES LLC | 1,137.81 |
| Jun 29 | N9 VENTURES INC./SALE HILL COUNTRY NATIONAL | 1,815.42 |

## ATM/POS TRANSACTION SUMMARY

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Jun 02 | POS PURCHASE NON-PIN CHAMPION GRANDVIEW WAY AUSTIN TX 00000000 *****0739 06/02 03:26 | | 285.55 |
| Jun 05 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA INC300 *****0739 06/05 09:51 | | 1,259.17 |
| Jun 08 | POS PURCHASE NON-PIN QUALITYSERICEMANUAL CENTRAL HK MKF9HHOW *****4154 06/05 21:33 | | 65.00 |
| Jun 08 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN0002 *****0739 06/05 23:11 | | 7.59 |
| Jun 08 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA INC800 *****0739 06/05 23:11 | | 36.84 |
| Jun 08 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA INC100 *****0739 06/05 23:11 | | 86.41 |
| Jun 08 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN7300 *****0739 06/05 23:11 | | 305.18 |
| Jun 08 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN9200 *****0739 06/05 23:11 | | 441.74 |
| Jun 09 | POS PURCHASE NON-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN1610 *****0739 06/08 01:58 | | 6.50 |
| Jun 10 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN0400 *****0739 06/09 23:02 | | 74.20 |
| Jun 10 | POS PURCHASE NON-PIN FMCSA D&A CLEARINGHOUSE 202-366-0928 DC 29817057 *****0739 06/09 01:27 | | 25.00 |
| Jun 11 | POS PURCHASE NON-PIN AMAZON.COM SEATTLE WA 00000000 *****0739 06/10 11:36 | | 36.93 |
| Jun 16 | POS PURCHASE NON-PIN AMAZON MKTPL*9W66Q57M3 AMZN.COM/BILL WA INC800 *****0739 06/15 23:04 | | 516.96 |





| | | |
|---|---|---|
| Account Number | ▉ | |
| Statement Date | 06/30/2026 | |
| Statement Thru Date | 06/30/2026 | |
| Page | 5 | |

## ATM/POS TRANSACTION SUMMARY (Continued)

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Jun 17 | POS PURCHASE NON-PIN SP TURBOTURBOS TURBOTURBOS.C CA 2GJEKOVK *****4154 06/16 19:52 | | 1,408.49 |
| Jun 18 | POS PURCHASE NON-PIN STARLINK INTERNET HAWTHORNE CA 00000000 *****4154 06/18 01:28 | | 120.00 |
| Jun 22 | POS PURCHASE NON-PIN CIRCLE K # 41560 LEANDER TX 102 *****4154 06/19 14:02 | | 96.09 |
| Jun 22 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN7700 *****0739 06/19 23:10 | | 1.00 |
| Jun 22 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN7900 *****0739 06/19 23:10 | | 17.23 |
| Jun 22 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN8000 *****0739 06/19 23:10 | | 159.69 |
| Jun 22 | POS PURCHASE NON-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN8900 *****0739 06/19 02:11 | | 6.50 |
| Jun 22 | POS PURCHASE NON-PIN IDEMIA TSA TWIC CCPROCESSING@ MA IN7200 *****0739 06/19 03:44 | | 116.00 |
| Jun 22 | POS PURCHASE NON-PIN AMAZON DIGIT*864GY4HA3 888-802-3080 WA IN8400 *****0739 06/21 20:01 | | 23.80 |
| Jun 22 | POS PURCHASE NON-PIN AMAZON.COM SEATTLE WA 00000000 *****0739 06/20 07:24 | | 19.09 |
| Jun 23 | POS PURCHASE NON-PIN AMAZON.COM*KE5B28BM3 AMZN.COM/BILL WA INB800 *****0739 06/22 23:50 | | 76.68 |
| Jun 23 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN1070 *****0739 06/22 00:17 | | 1.00 |
| Jun 23 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN1630 *****0739 06/22 00:17 | | 1.00 |
| Jun 23 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN0002 *****0739 06/22 00:17 | | 31.36 |
| Jun 23 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN9200 *****0739 06/22 00:17 | | 61.26 |
| Jun 23 | POS PURCHASE NON-PIN RMA TOLL 833-762-8655 CA IN0800 *****0739 06/22 00:17 | | 182.17 |
| Jun 23 | POS PURCHASE NON-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 06/23 14:24 | | 21.24 |
| Jun 24 | POS PURCHASE NON-PIN OPENAI *CHATGPT SUBSCR OPENAI.COM CA 7N3QWJUF *****4154 06/23 20:03 | | 22.22 |
| Jun 24 | POS PURCHASE WITH PIN O'REILLY 636 BURNET TX 02405102 *****4154 06/24 11:06 | | 141.54 |
| Jun 25 | POS PURCHASE NON-PIN BEST STOP #4 BURNET TX 33177201 *****4154 06/24 16:22 | | 60.09 |



**LLANO** National Bank  **HILL COUNTRY** National Bank



| | |
|---|---|
| Account Number | |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 6 |

## ATM/POS TRANSACTION SUMMARY (Continued)

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Jun 25 | POS PURCHASE NON-PIN BEST STOP #4 BURNET TX 33177201 *****4154 06/24 16:26 | | 60.07 |
| Jun 25 | POS PURCHASE NON-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 06/24 18:16 | | 500.00 |
| Jun 25 | POS PURCHASE NON-PIN SEPTIC PUMPING & MAINTE 325-248-8496 TX IN9200 *****0739 06/24 22:48 | | 216.50 |
| Jun 26 | POS PURCHASE NON-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 06/25 16:25 | | 4,000.00 |
| Jun 26 | POS PURCHASE NON-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 06/26 16:06 | | 10.49 |
| Jun 29 | POS PURCHASE NON-PIN TEXAS.GOV*SERVICEFEE T 877-452-9060 TX INP900 *****0739 06/27 02:02 | | 2.00 |
| Jun 29 | POS PURCHASE NON-PIN BURNET VEHREG 512-756-5494 TX INA500 *****0739 06/27 02:02 | | 532.75 |
| Jun 29 | POS PURCHASE NON-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 06/29 10:19 | | 1,200.00 |
| Jun 29 | POS PURCHASE NON-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****4154 06/29 10:20 | | 1,000.00 |
| Jun 29 | POS PURCHASE NON-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 06/29 11:40 | | 2,800.00 |
| Jun 30 | POS PURCHASE WITH PIN TRACTOR SUPPLY #2929 BURNET TX 29000100 *****0739 06/29 18:41 | | 49.97 |
| Jun 30 | POS PURCHASE NON-PIN CIRCLEK #2741559 BURNET TX 302 *****4154 06/30 12:32 | | 100.00 |
| Jun 30 | POS PURCHASE NON-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 06/30 12:33 | | 4,000.00 |

## CHECKS PAID

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jun 30 | 1016 | 1,500.00 | Jun 26 | 1074 | 4,106.66 | Jun 18 | *2015 | 1,500.00 |
| Jun 30 | 1017 | 1,500.00 | Jun 29 | 1075 | 214.32 | Jun 18 | 2016 | 1,500.00 |
| Jun 11 | *1065 | 3,181.38 | Jun 26 | 1076 | 399.99 | Jun 22 | 2017 | 1,000.00 |
| Jun 11 | 1066 | 33.29 | Jun 29 | 1077 | 390.35 | Jun 17 | 2018 | 8,289.20 |
| Jun 16 | 1067 | 1,000.00 | Jun 30 | 1078 | 128.44 | Jun 23 | 2019 | 1,500.00 |
| Jun 17 | 1068 | 43.29 | Jun 26 | 1079 | 2,534.08 | Jun 23 | 2020 | 500.00 |
| Jun 22 | 1069 | 155.88 | Jun 10 | *2008 | 296.48 | Jun 24 | 2021 | 1,500.00 |
| Jun 22 | 1070 | 14,169.15 | Jun 15 | 2009 | 51.55 | Jun 25 | *2023 | 1,500.00 |
| Jun 24 | 1071 | 668.78 | Jun 16 | 2010 | 112.59 | Jun 25 | 2024 | 3,448.08 |
| Jun 23 | 1072 | 500.00 | Jun 10 | 2011 | 451.12 | Jun 26 | 2025 | 1,083.53 |
| Jun 25 | 1073 | 132.00 | Jun 11 | *2013 | 32.45 | Jun 26 | 2026 | 1,500.00 |

\* Indicates a Skip in Check Number(s)

00001262 0005146 0006-0013





| | | |
|---|---|---|
| Account Number | | ▮▮▮▮▮ |
| Statement Date | | 06/30/2026 |
| Statement Thru Date | | 06/30/2026 |
| Page | | 7 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $25.00 | $25.00 |

## BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jun 01 | 34,158.76 | Jun 10 | 73,679.31 | Jun 22 | 110,527.82 |
| Jun 02 | 30,725.81 | Jun 11 | 58,881.98 | Jun 23 | 96,679.56 |
| Jun 03 | 3,527.45 | Jun 12 | 75,010.29 | Jun 24 | 117,001.28 |
| Jun 04 | 35,697.63 | Jun 15 | 75,413.42 | Jun 25 | 81,682.34 |
| Jun 05 | 39,844.46 | Jun 16 | 84,561.36 | Jun 26 | 91,877.20 |
| Jun 08 | 104,895.87 | Jun 17 | 52,904.91 | Jun 29 | 97,402.48 |
| Jun 09 | 63,418.29 | Jun 18 | 80,141.74 | Jun 30 | 124,264.18 |





**LLANO** National Bank  **HILL COUNTRY** National Bank

| Account Number | ▮▮▮▮▮ |
|---|---|
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 8 |

## CHECK IMAGES

00001262 0005148 0008-0013

| 06/08/2026 | Check 114 | $23,593.29 |
|---|---|---|

| 06/17/2026 | Check 115 | $11,956.97 |
|---|---|---|

| 06/17/2026 | Check 116 | $752.38 |
|---|---|---|

| 06/23/2026 | Check 117 | $11,183.15 |
|---|---|---|

| 06/04/2026 | Check 152 | $53,244.35 |
|---|---|---|

| 06/22/2026 | Check 153 | $29,707.76 |
|---|---|---|

| 06/01/2026 | Check 232 | $7,419.50 |
|---|---|---|

| 06/02/2026 | Check 233 | $4,098.58 |
|---|---|---|

| 06/02/2026 | Check 234 | $15,247.39 |
|---|---|---|

| 06/02/2026 | Check 235 | $1,732.85 |
|---|---|---|

| 06/03/2026 | Check 236 | $8,035.25 |
|---|---|---|

| 06/04/2026 | Check 237 | $15,052.53 |
|---|---|---|





**LLANO** National Bank  ✶  **HILL COUNTRY** National Bank

| | |
|---|---|
| Account Number | ▮▮▮▮▮ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 9 |

## CHECK IMAGES (Continued)

| Date | Check | Amount |
|---|---|---|
| 06/08/2026 | Check 238 | $20,726.87 |
| 06/09/2026 | Check 239 | $10,728.38 |
| 06/09/2026 | Check 240 | $2,007.21 |
| 06/10/2026 | Check 241 | $11,107.82 |
| 06/11/2026 | Check 242 | $9,333.94 |
| 06/12/2026 | Check 243 | $11,656.22 |
| 06/16/2026 | Check 244 | $9,930.14 |
| 06/16/2026 | Check 245 | $1,963.65 |
| 06/17/2026 | Check 246 | $6,871.97 |
| 06/18/2026 | Check 247 | $10,453.58 |
| 06/18/2026 | Check 248 | $9,999.26 |
| 06/22/2026 | Check 249 | $5,581.88 |

00001262 0005149 0009-0013





**LLANO** National Bank  **HILL COUNTRY** National Bank

| | |
|---|---|
| Account Number | |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 10 |

## CHECK IMAGES (Continued)

| Date | Check | Amount |
|---|---|---|
| 06/22/2026 | Check 250 | $8,649.26 |
| 06/24/2026 | Check 251 | $13,027.12 |
| 06/25/2026 | Check 252 | $7,968.52 |
| 06/26/2026 | Check 253 | $8,166.81 |
| 06/29/2026 | Check 254 | $6,479.11 |
| 06/30/2026 | Check 255 | $11,785.65 |
| 06/30/2026 | Check 256 | $5,197.09 |
| 06/30/2026 | Check 257 | $15,094.90 |
| 06/30/2026 | Check 1016 | $1,500.00 |
| 06/30/2026 | Check 1017 | $1,500.00 |
| 06/11/2026 | Check 1065 | $3,181.38 |
| 06/11/2026 | Check 1066 | $33.29 |

Check 1016: RELIABLE TIRE DISPOSAL, PH: 512-756-8218, 132 COUNTY ROAD 305, BURNET, TX 78611. 1016. DATE 6/25/26. PAY TO THE ORDER OF Silver Creek $1,500.— Fifteen Hundred + DOLLARS. Hill Country National Bank, a Branch of Llano National Bank, P.O. Box 580 • 512-756-7363, Burnet, Texas 78611. MEMO 0310003

Check 1017: RELIABLE TIRE DISPOSAL, PH: 512-756-8218, 132 COUNTY ROAD 305, BURNET, TX 78611. 1017. DATE 06.25.26. PAY TO THE ORDER OF Silver creek $1500.00 one thousand five hundred dollars only DOLLARS. Hill Country National Bank, a Branch of Llano National Bank, P.O. Box 580 • 512-756-7363, Burnet, Texas 78611. MEMO Medical Fees

Check 1065: RELIABLE TIRE DISPOSAL, PH: 512-756-8218, 132 COUNTY ROAD 305, BURNET, TX 78611. 1065. DATE 06.09.2026. PAY TO THE ORDER OF Holt Truck Center $3181.38 three thousand one hundred eighty one 38/100 DOLLARS. Hill Country National Bank, a Branch of Llano National Bank, P.O. Box 580 • 512-756-7363, Burnet, Texas 78611. MEMO Generator/Tk11

Check 1066: RELIABLE TIRE DISPOSAL, PH: 512-756-8218, 132 COUNTY ROAD 305, BURNET, TX 78611. 1066. DATE 06.09.2026. PAY TO THE ORDER OF Linde Welding $33.29 Thirty - three 29/100 DOLLARS. Hill Country National Bank, a Branch of Llano National Bank, P.O. Box 580 • 512-756-7363, Burnet, Texas 78611. MEMO Generator

00001262 0005150 0010-0013



**LLANO** National Bank  **HILL COUNTRY** National Bank



| | |
|---|---|
| Account Number | |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 11 |

## CHECK IMAGES (Continued)

| Date | Check | Amount |
|---|---|---|
| 06/16/2026 | Check 1067 | $1,000.00 |
| 06/17/2026 | Check 1068 | $43.29 |
| 06/22/2026 | Check 1069 | $155.88 |
| 06/22/2026 | Check 1070 | $14,169.15 |
| 06/24/2026 | Check 1071 | $668.78 |
| 06/23/2026 | Check 1072 | $500.00 |
| 06/25/2026 | Check 1073 | $132.00 |
| 06/26/2026 | Check 1074 | $4,106.66 |
| 06/29/2026 | Check 1075 | $214.32 |
| 06/26/2026 | Check 1076 | $399.99 |
| 06/29/2026 | Check 1077 | $390.35 |
| 06/30/2026 | Check 1078 | $128.44 |

**LLANO** National Bank **HILL COUNTRY** National Bank

| | |
|---|---|
| Account Number |  |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 12 |

## CHECK IMAGES (Continued)

| 06/26/2026 | Check 1079 | $2,534.08 | 06/10/2026 | Check 2008 | $296.48 |
|---|---|---|---|---|---|
| 06/15/2026 | Check 2009 | $51.55 | 06/16/2026 | Check 2010 | $112.59 |
| 06/10/2026 | Check 2011 | $451.12 | 06/11/2026 | Check 2013 | $32.45 |
| 06/18/2026 | Check 2015 | $1,500.00 | 06/18/2026 | Check 2016 | $1,500.00 |
| 06/22/2026 | Check 2017 | $1,000.00 | 06/17/2026 | Check 2018 | $8,289.20 |
| 06/23/2026 | Check 2019 | $1,500.00 | 06/23/2026 | Check 2020 | $500.00 |



LLANO National Bank · HILL COUNTRY National Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 13 |

## CHECK IMAGES (Continued)

| Date | Check | Amount |
|---|---|---|
| 06/24/2026 | Check 2021 | $1,500.00 |
| 06/25/2026 | Check 2023 | $1,500.00 |
| 06/25/2026 | Check 2024 | $3,448.08 |
| 06/26/2026 | Check 2025 | $1,083.53 |
| 06/26/2026 | Check 2026 | $1,500.00 |





Thank you for banking with Llano National Bank. If you need assistance, contact customer service.

# COMMERCIAL CHECKING-2968

## $71,059.91
Available Balance

## Pending Transactions

| Date | Description | Withdrawal/Deposit |
|------|-------------|-------------------|
| 07/19/2026 | AMS*SERVICE FEE 204632 LAKE MARY FLUS Tran Date/Time: 07/17/2026 09:53:41 | -$2.00 |
| 07/19/2026 | Prime Video *4S99D0H43 888-802-3080 WAUS Tran Date/Time: 07/19/2026 03:23:03 | -$6.48 |
| 07/18/2026 | Champion Grandview Way Austin TXUS Tran Date/Time: 07/18/2026 14:15:19 | -$556.50 |
| 07/18/2026 | STARLINK INTERNET HAWTHORNE CAUS Tran Date/Time: 07/18/2026 03:18:40 | -$130.00 |
| 07/18/2026 | BURNET COUNTY CLERK OTCBURNET TXUS Tran Date/Time: 07/17/2026 01:19:48 | -$46.00 |
| 07/18/2026 | O'REILLY 636 BURNET TXUS Tran Date/Time: 07/17/2026 00:54:27 | -$259.54 |
| 07/17/2026 | RMA TOLL 833-762-8655 CAUS Tran Date/Time: 07/17/2026 23:27:53 | -$73.88 |
| 07/17/2026 | RMA TOLL 833-762-8655 CAUS Tran Date/Time: 07/17/2026 23:27:53 | -$17.67 |
| 07/17/2026 | TX DPT CRIML JST/INV-PAYMTS ISA 00 0000000000 00 0000000000 ZZ 17460 | $2,188.80 |
| 07/17/2026 | TX DEPT OF TRNSP/INV-PAYMTS ISA 00 0000000000 00 0000000000 ZZ 17460 | $3,229.60 |
| 07/17/2026 | TX DEPT OF TRNSP/INV-PAYMTS ISA 00 0000000000 00 0000000000 ZZ 17460 | $3,314.00 |

## Posted Transactions

| Date | Description | Withdrawal/Deposit | Balance |
|------|-------------|-------------------|---------|
| 07/17/2026 | POS Purchase Non-PIN ANTHROPIC ANTHROPIC.COM CA G0A3LMSE *****4154 07/17 11:10 | -$105.00 | $63,419.58 |
| 07/17/2026 | POS Purchase Non-PIN SOUTHERN TIRE MART #459 601-424-3256 TX 93697875 *****4154 07/16 00:53 | -$659.83 | $63,524.58 |
| 07/17/2026 | POS Purchase Non-PIN ELITE STEEL AND SUPPLY 254-773-4300 TX IN6600 *****0739 07/16 20:47 | -$4,615.02 | $64,184.41 |
| 07/17/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $31,061.20 | $68,799.43 |
| 07/17/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $2,454.80 | $37,738.23 |
| 07/17/2026 | Square Inc/SQ260717 DAWNA ANETRA THOMAS | $742.67 | $35,283.43 |
| 07/17/2026 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | $141.00 | $34,540.76 |
| 07/17/2026 | Deposit# 000000000000124 | $6,536.09 | $34,399.76 |
| 07/16/2026 | Check 2055 | -$500.00 | $27,863.67 |
| 07/16/2026 | Check 2046 | -$1,500.00 | $28,363.67 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07/16/2026 | Check 1080 | -$85.05 | $29,863.67 |
| 07/16/2026 | Check 1028 | -$1,041.30 | $29,948.72 |
| 07/16/2026 | Check 1025 | -$1,354.06 | $30,990.02 |
| 07/16/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$39,711.95 | $32,344.08 |
| 07/16/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $72,056.03 |
| 07/16/2026 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 07/16 17:36 | -$21.24 | $76,056.03 |
| 07/16/2026 | POS Purchase Non-PIN WELLS FARGO C/A #004468 BURNET TX 00005009 *****0739 07/15 02:49 | -$25.00 | $76,077.27 |
| 07/16/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $6,551.20 | $76,102.27 |
| 07/16/2026 | Square Inc/SQ260716 DAWNA ANETRA THOMAS | $1,525.94 | $69,551.07 |
| 07/16/2026 | Deposit# 000000000000122 | $11,121.00 | $68,025.13 |
| 07/16/2026 | Deposit# 000000000000123 | $1,522.54 | $56,904.13 |
| 07/15/2026 | Check 2052 | -$3,928.80 | $55,381.59 |
| 07/15/2026 | Check 2043 | -$345.95 | $59,310.39 |
| 07/15/2026 | Check 1027 | -$182.48 | $59,656.34 |
| 07/15/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/15 14:21 | -$534.47 | $59,838.82 |
| 07/15/2026 | POS Purchase Non-PIN SP VAN HORN TRUCK PART VANHORNTRUCKP MI SVLTRJZC *****4154 07/14 20:03 | -$292.31 | $60,373.29 |
| 07/15/2026 | Square Inc/SQ260715 DAWNA ANETRA THOMAS | $2,175.45 | $60,665.60 |
| 07/14/2026 | Check 2053 | -$1,535.68 | $58,490.15 |
| 07/14/2026 | Check 2038 | -$1,500.00 | $60,025.83 |
| 07/14/2026 | Check 2037 | -$1,500.00 | $61,525.83 |
| 07/14/2026 | Check 1026 | -$242.20 | $63,025.83 |
| 07/14/2026 | Check 1023 | -$455.66 | $63,268.03 |
| 07/14/2026 | Check 1019 | -$7,036.75 | $63,723.69 |
| 07/14/2026 | AMERICAN INTERST/INS PREM T7 Enterprises, Llc | -$4,443.42 | $70,760.44 |
| 07/14/2026 | AtoB-Fleet/PURCHASE A ST-S9I8A9S5G6R2 GARY THOMAS | -$4,000.00 | $75,203.86 |
| 07/14/2026 | CINTASCORPORATIO/110EC64E16 RELIABLE TIRE DISPOSAL | -$1,119.05 | $79,203.86 |
| 07/14/2026 | BANNER/BILL Pay Reliable Tire Disposal | -$198.35 | $80,322.91 |
| 07/14/2026 | Square Inc/SQ260714 DAWNA ANETRA THOMAS | $89.48 | $80,521.26 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07/14/20 26 | Deposit# 000000000000188 | $42,920.65 | $80,431.78 |
| 07/13/20 26 | KELMAR SAFETY IN/SALE RELIABLE TIRE DISPOSAL | -$160.50 | $37,511.13 |
| 07/13/20 26 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$131.89 | $37,671.63 |
| 07/13/20 26 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/12 14:16 | -$546.97 | $37,803.52 |
| 07/13/20 26 | POS Purchase Non-PIN FORT WORTH TIRE AND SER FORT WORTH TX 82028421 *****0739 07/11 22:30 | -$435.00 | $38,350.49 |
| 07/13/20 26 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN8400 *****0739 07/10 02:25 | -$6.50 | $38,785.49 |
| 07/13/20 26 | Deposit# 000000000000121 | $12,016.56 | $38,791.99 |
| 07/13/20 26 | Deposit# 000000000000187 | $7,828.15 | $26,775.43 |
| 07/13/20 26 | CITY OF KILLEENC/A/P TRANS T7ENTERPRISE DBA RELIA | $629.00 | $18,947.28 |
| 07/10/20 26 | Check 2041 | -$3,509.47 | $18,318.28 |
| 07/10/20 26 | Check 2040 | -$640.00 | $21,827.75 |
| 07/10/20 26 | Check 2033 | -$1,500.00 | $22,467.75 |
| 07/10/20 26 | Check 2028 | -$55.79 | $23,967.75 |
| 07/10/20 26 | Check 1024 | -$149.32 | $24,023.54 |
| 07/10/20 26 | AtoB-Fleet/PURCHASE A ST-G7G0B6M1E4H3 GARY THOMAS | -$4,000.00 | $24,172.86 |
| 07/10/20 26 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/10 14:21 | -$544.20 | $28,172.86 |
| 07/10/20 26 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN7900 *****0739 07/09 02:14 | -$6.50 | $28,717.06 |
| 07/10/20 26 | POS Purchase Non-PIN NOREGON SYSTEMS 366-970-5534 NC 00399743 *****4154 07/09 00:57 | -$1,106.36 | $28,723.56 |
| 07/10/20 26 | POS Purchase Non-PIN MICROSOFT*STORE REDMOND WA 00000007 *****4154 07/10 00:20 | -$140.71 | $29,829.92 |
| 07/10/20 26 | Square Inc/SQ260710 DAWNA ANETRA THOMAS | $461.63 | $29,970.63 |
| 07/09/20 26 | Check 2044 | -$2,881.78 | $29,509.00 |
| 07/09/20 26 | Check 2039 | -$500.00 | $32,390.78 |
| 07/09/20 26 | Check 2030 | -$1,500.00 | $32,890.78 |
| 07/09/20 26 | Check 2029 | -$1,450.00 | $34,390.78 |
| 07/09/20 26 | Check 1022 | -$94.60 | $35,840.78 |
| 07/09/20 26 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$41,790.29 | $35,935.38 |
| 07/09/20 26 | AtoB-Fleet/PURCHASE A ST-O8Q7Y9L6H5I1 GARY THOMAS | -$4,000.00 | $77,725.67 |
| 07/09/20 26 | TCEQ EPAYMENT/ONLINE FEE THOMAS DAWNA ANETRA | -$333.00 | $81,725.67 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07/09/20 26 | POS Purchase Non-PIN Amazon.com*OT1XT9T23 Amzn.com/bill WA INC900 *****0739 07/09 13:21 | -$271.27 | $82,058.67 |
| 07/09/20 26 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/09 10:29 | -$1,200.00 | $82,329.94 |
| 07/09/20 26 | POS Purchase Non-PIN BARCLAY ROTO-SHRED LLC 800-5436860 OH 77273578 *****4154 07/07 23:42 | -$1,625.00 | $83,529.94 |
| 07/09/20 26 | Square Inc/SQ260709 DAWNA ANETRA THOMAS | $977.30 | $85,154.94 |
| 07/09/20 26 | Deposit# 000000000000120 | $12,248.46 | $84,177.64 |
| 07/08/20 26 | Check 2036 | -$1,000.00 | $71,929.18 |
| 07/08/20 26 | Check 1021 | -$601.17 | $72,929.18 |
| 07/08/20 26 | AtoB-Fleet/PURCHASE A ST-W6M6K5W9Q5W6 GARY THOMAS | -$4,000.00 | $73,530.35 |
| 07/08/20 26 | GM Financial/GMF Pymt 111095775680 DAWNA THOMAS | -$2,407.35 | $77,530.35 |
| 07/08/20 26 | CITI CARD ONLINE/PAYMENT 422059188712983 DAWNA THOMAS | -$2,130.80 | $79,937.70 |
| 07/08/20 26 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | -$1,015.88 | $82,068.50 |
| 07/08/20 26 | ACHMA VISB/BILL PYMNT 5583314 DAWNA *ANETRA THOMAS | -$871.69 | $83,084.38 |
| 07/08/20 26 | SPECTRUM/SPECTRUM ANETRA THOMAS | -$229.16 | $83,956.07 |
| 07/08/20 26 | BANNER/BILL Pay DAWNA ANETRA THOMAS | -$216.69 | $84,185.23 |
| 07/08/20 26 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$21.96 | $84,401.92 |
| 07/08/20 26 | POS Purchase Non-PIN ANTHROPIC* CLAUDE SUB ANTHROPIC.COM CA G0A3LMSE *****4154 07/08 12:49 | -$210.00 | $84,423.88 |
| 07/08/20 26 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/08 10:31 | -$1,200.00 | $84,633.88 |
| 07/08/20 26 | POS Purchase Non-PIN CIRCLEK #2741559 BURNET TX INC000 *****4154 07/06 03:35 | -$139.54 | $85,833.88 |
| 07/08/20 26 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN7600 *****0739 07/07 02:02 | -$6.50 | $85,973.42 |
| 07/08/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC100 *****0739 07/07 23:01 | -$102.13 | $85,979.92 |
| 07/08/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INP900 *****0739 07/07 23:01 | -$1.00 | $86,082.05 |
| 07/08/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN8400 *****0739 07/07 23:01 | -$1.00 | $86,083.05 |
| 07/08/20 26 | Square Inc/SQ260708 DAWNA ANETRA THOMAS | $2,846.69 | $86,084.05 |
| 07/08/20 26 | UTS SERVICES LLC/BILL_PAY RELIABLE TIRE DISPOSAL | $363.72 | $83,237.36 |
| 07/08/20 26 | Deposit# 000000000000118 | $17,685.90 | $82,873.64 |
| 07/08/20 26 | Deposit# 000000000000119 | $8,098.39 | $65,187.74 |
| 07/07/20 26 | Check 2032 | -$1,500.00 | $57,089.35 |
| 07/07/20 26 | Check 2031 | -$1,500.00 | $58,589.35 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07/07/20 26 | Pedernales_Elec/ELEC_BILL IRE DISPOSALRELIABLE T | -$393.82 | $60,089.35 |
| 07/07/20 26 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$138.80 | $60,483.17 |
| 07/07/20 26 | POS Purchase Non-PIN AMAZON.COM SEATTLE WA 00000000 *****0739 07/07 12:03 | -$71.87 | $60,621.97 |
| 07/07/20 26 | Square Inc/SQ260707 DAWNA ANETRA THOMAS | $3,561.13 | $60,693.84 |
| 07/06/20 26 | Check 2027 | -$329.48 | $57,132.71 |
| 07/06/20 26 | AtoB-Fleet/PURCHASE A ST-U2H2V9Q5K0Y4 GARY THOMAS | -$4,000.00 | $57,462.19 |
| 07/06/20 26 | POS Purchase Non-PIN ANTHROPIC ANTHROPIC.COM CA G0A3LMSE *****4154 07/06 11:22 | -$105.00 | $61,462.19 |
| 07/06/20 26 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/05 22:01 | -$1,200.00 | $61,567.19 |
| 07/06/20 26 | POS Purchase Non-PIN DIGITALOCEAN.COM DIGITALOCEAN. CO TTADAY8S *****4154 07/05 21:19 | -$115.84 | $62,767.19 |
| 07/06/20 26 | POS Purchase Non-PIN SHELL SERVICE STATION SAN ANTONIO TX 56332101 *****4154 07/05 16:14 | -$19.13 | $62,883.03 |
| 07/06/20 26 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 07/04 00:09 | -$31.86 | $62,902.16 |
| 07/06/20 26 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $7,220.00 | $62,934.02 |
| 07/03/20 26 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$15.46 | $55,714.02 |
| 07/03/20 26 | Square Inc/SQ260703 DAWNA ANETRA THOMAS | $1,552.10 | $55,729.48 |
| 07/03/20 26 | Deposit# 000000000000260 | $7,026.49 | $54,177.38 |
| 07/03/20 26 | Deposit# 000000000000259 | $5,426.06 | $47,150.89 |
| 07/02/20 26 | Check 1020 | -$2,000.00 | $41,724.83 |
| 07/02/20 26 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$46,740.61 | $43,724.83 |
| 07/02/20 26 | Check / Withdrawal 2035 | -$963.25 | $90,465.44 |
| 07/02/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INA500 *****0739 07/01 00:24 | -$1,700.38 | $91,428.69 |
| 07/02/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INA000 *****0739 07/01 00:24 | -$14.00 | $93,129.07 |
| 07/02/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN7300 *****0739 07/01 00:24 | -$9.96 | $93,143.07 |
| 07/02/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC800 *****0739 07/01 00:24 | -$1.00 | $93,153.03 |
| 07/02/20 26 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INB700 *****0739 07/01 00:24 | -$1.00 | $93,154.03 |
| 07/02/20 26 | POS Purchase Non-PIN Audible*AV4JS17R3 Amzn.com/bill NJ IND100 *****0739 07/01 00:11 | -$16.18 | $93,155.03 |
| 07/02/20 26 | POS Purchase Non-PIN EFORM2290*-FORM2290 EFORM2290.COM CA INC000 *****0739 07/01 15:02 | -$119.06 | $93,171.21 |
| 07/02/20 26 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $5,532.80 | $93,290.27 |
| 07/02/20 26 | PUMPCO, INC./EFT RELIABLE TIRE DI | $2,157.57 | $87,757.47 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07/02/2026 | Square Inc/SQ260702 DAWNA ANETRA THOMAS | $1,905.12 | $85,599.90 |
| 07/02/2026 | CITY OF TAYLOR/A/P EFT RELIABLE TIRE DISPOSAL | $1,550.00 | $83,694.78 |
| 07/02/2026 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | $918.00 | $82,144.78 |
| 07/02/2026 | SH 130 LOCAP OP/INVOICES SH130 INVOICE 73424 RELIABLE TIRE DISPOSAL | $456.27 | $81,226.78 |
| 07/02/2026 | Deposit# 000000000000258 | $8,830.97 | $80,770.51 |
| 07/01/2026 | Check 2022 | -$2,501.76 | $71,939.54 |
| 07/01/2026 | Check 1018 | -$212.72 | $74,441.30 |
| 07/01/2026 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | -$43,036.92 | $74,654.02 |
| 07/01/2026 | AtoB-Fleet/PURCHASE A ST-W4I3T5T6I8X5 GARY THOMAS | -$4,000.00 | $117,690.94 |
| 07/01/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/01 11:21 | -$536.47 | $121,690.94 |
| 07/01/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/01 11:21 | -$166.38 | $122,227.41 |
| 07/01/2026 | POS Purchase Non-PIN CHEVRON 0305850 WHITSETT TX INP900 *****4154 06/30 03:26 | -$106.54 | $122,393.79 |
| 07/01/2026 | POS Purchase Non-PIN BURNET VEHREG 512-756-5494 TX INC900 *****4154 06/30 02:35 | -$400.15 | $122,500.33 |
| 07/01/2026 | POS Purchase Non-PIN BURNET VEHREG 512-756-5494 TX IN1410 *****4154 06/30 02:35 | -$76.75 | $122,900.48 |
| 07/01/2026 | POS Purchase Non-PIN TEXAS.GOV*SERVICEFEE-R 877-452-9060 TX INC100 *****4154 06/30 02:35 | -$2.00 | $122,977.23 |
| 07/01/2026 | POS Purchase Non-PIN TEXAS.GOV*SERVICEFEE-R 877-452-9060 TX IN0800 *****4154 06/30 02:35 | -$2.00 | $122,979.23 |
| 07/01/2026 | POS Purchase Non-PIN SOUTHERN TIRE MART #459 601-424-3256 TX 95613029 *****4154 06/30 00:47 | -$445.54 | $122,981.23 |
| 07/01/2026 | POS Purchase Non-PIN BARCLAY ROTO-SHRED LLC 800-5436860 OH 77273578 *****4154 06/30 23:59 | -$1,675.00 | $123,426.77 |
| 07/01/2026 | POS Purchase Non-PIN AMAZON.COM SEATTLE WA 00000101 *****4154 06/30 17:41 | -$21.62 | $125,101.77 |
| 07/01/2026 | POS Purchase Non-PIN AMAZON.COM SEATTLE WA 00000101 *****4154 06/30 13:24 | -$101.11 | $125,123.39 |
| 07/01/2026 | Square Inc/SQ260701 DAWNA ANETRA THOMAS | $960.32 | $125,224.50 |
| 06/30/2026 | Check 1078 | -$128.44 | $124,264.18 |
| 06/30/2026 | Check 1017 | -$1,500.00 | $124,392.62 |
| 06/30/2026 | Check 1016 | -$1,500.00 | $125,892.62 |
| 06/30/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 06/30 12:33 | -$4,000.00 | $127,392.62 |
| 06/30/2026 | POS Purchase Non-PIN CIRCLEK #2741559 BURNET TX 302 *****4154 06/30 12:32 | -$100.00 | $131,392.62 |
| 06/30/2026 | POS Purchase With PIN TRACTOR SUPPLY #2929 Burnet TX 29000100 *****0739 06/29 18:41 | -$49.97 | $131,492.62 |
| 06/30/2026 | Square Inc/SQ260630 DAWNA ANETRA THOMAS | $2,062.47 | $131,542.59 |

## Account Summary

| | |
|---|---|
| Available Balance | $71,059.91 |
| Current Balance | $63,419.58 |
| As Of | 07/19/2026 |
| Interest Paid YTD | $0.00 |
| Interest Rate | 0% |
| Interest Accrued | $0.00 |
| Last Deposit Amount | $31,061.20 |

**\*\*\*End\*\*\***