**Fill in this information to identify the case:**

Debtor Name T7 Enterprises LLC d/b/a Reliable Tire Disposal

United States Bankruptcy Court for the: Western District of Texas

Case number: 26-11103-smr

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: July 2026

Date report filed: 08/20/2026 (MM / DD / YYYY)

Line of business: Tire disposal

NAISC code: 562111

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Gary Thomas

Original signature of responsible party: Gary Thomas

Printed name of responsible party: Gary Thomas

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | X | | |
| 2. Do you plan to continue to operate the business next month? | X | | |
| 3. Have you paid all of your bills on time? | X | | |
| 4. Did you pay your employees on time? | X | | |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | | X | |
| 6. Have you timely filed your tax returns and paid all of your taxes? | X | | |
| 7. Have you timely filed all other required government filings? | X | | |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | | | X |
| 9. Have you timely paid all of your insurance premiums? | X | | |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | X | | |
| 11. Have you sold any assets other than inventory? | | X | |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | X | |
| 13. Did any insurance company cancel your policy? | | X | |
| 14. Did you have any unusual or significant unanticipated expenses? | | X | |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | | X | |
| 16. Has anyone made an investment in your business? | X | | |

Debtor Name T7 Enterprises LLC d/b/a Reliable Tire Disposal Case number 26-11103-smr

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☒ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☒ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 71,929.18

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 464,807.35

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*. - $ 530,801.03

Report the total from *Exhibit D* here.

22. **Net cash flow** + $ -65,993.68

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 5,935.50

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 155582.99

*(Exhibit E)*

Debtor Name T7 Enterprises LLC d/b/a Reliable Tire Disposal Case number 26-11103-smr

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 205,468.57

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 37
27. What is the number of employees as of the date of this monthly report? 32

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | – | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 623,509.76 | – | $ 464,807.35 | = | $ 158,702.41 |
| 33. **Cash disbursements** | $ 594,557.36 | – | $ 530,801.03 | = | $ 63,756.33 |
| 34. **Net cash flow** | $ 28,952.40 | – | $ -65,993.68 | = | $ 94,946.08 |

35. Total projected cash receipts for the next month: $ 719,345.52
36. Total projected cash disbursements for the next month: - $ 613,195.93
37. Total projected net cash flow for the next month: = $ 106,149.59

Debtor Name T7 Enterprises LLC d/b/a Reliable Tire Disposal Case number 26-11103-smr

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [X] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [ ] 39. Bank reconciliation reports for each account.
- [X] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.

**T7 ENTERPRISES LLC d/b/a RELIABLE TIRE DISPOSAL**

Case No. 26-11103 | U.S. Bankruptcy Court, Western District of Texas | Subchapter V

Monthly Operating Report (Form 425C) — Reporting Period July 9 – August 8, 2026

---

## EXHIBIT A — Explanations for "No" Answers (Part 1, Lines 1–9)

### Line 5 — "Have you deposited all the receipts for your business into debtor-in-possession (DIP) accounts?" Answer: No.

The Debtor's debtor-in-possession (DIP) account is the account ending 6438 at Wells Fargo Bank, N.A. The Debtor also maintains a pre-existing business operating account ending 2968 at Hill Country National Bank (Llano National Bank), which is not a DIP account. During the reporting period, the majority of the Debtor's customer receipts continued to be received into the ending-2968 operating account, and most ordinary-course operating disbursements were paid from that account, while the Debtor worked to transition all banking activity to the Wells Fargo DIP account. The Debtor is redirecting all customer payments (including ACH/direct deposits) to the DIP account and estimates completion by September 1, 2026. This Monthly Operating Report (Part 2) reports the cash activity of both accounts. All funds are used solely for ordinary-course business operations and are reflected in the Debtor's books and records.

## EXHIBIT B — Explanations for "Yes" Answers (Part 1, Lines 10–18)

### Line 10 — "Do you have any bank accounts open other than the DIP accounts?" Answer: Yes.

The Debtor's DIP account is the account ending 6438 at Wells Fargo Bank, N.A. In addition, the Debtor maintains a pre-existing business operating account ending 2968 at Hill Country National Bank (Llano National Bank), which is not a DIP account and which continued to receive the majority of customer receipts and to pay ordinary-course operating expenses during the reporting period, as described in Exhibit A. The Debtor is transitioning all activity from the ending-2968 account to the Wells Fargo DIP account, with completion estimated by September 1, 2026. Both accounts are reported in Part 2 of this report.

The Debtor's principals separately maintain personal accounts (ending 5453 and ending 0822) that are not Debtor accounts. Those personal accounts were used only to transfer $8,000 of the principals' personal funds into the Debtor's account to cover the August 7, 2026 payroll (see Line 16).

### Line 16 — "Has anyone made an investment in your business?" Answer: Yes.

During the reporting period, the Debtor's principal, Gary Thomas, contributed $8,000 of personal funds to the Debtor to cover the August 7, 2026 payroll. The contribution is reflected as an owner capital contribution in the Debtor's cash receipts (Exhibit C). It was a contribution to the Debtor, not a loan, and no repayment terms were established.

*The Debtor reserves the right to supplement or amend these explanations. Certain items above are subject to review by counsel.*

# T7 Enterprises LLC d/b/a Reliable Tire

**Monthly Operating Report (Form 425C) — Case 26-11103 (Bankr. W.D. Tex., Subchapter V)**

*Reporting period: July 9 – August 8, 2026. Cash basis. The Debtor's DIP account is Wells Fargo #…6438; the Debtor also operates a pre-existing business account, Hill Country National Bank #…2968 (NOT a DIP account)*

## FORM 425C — KEY FIGURES (filled)

| | |
|---|---|
| Line 19 — Opening cash (Jul 9) | $71,929.18 |
| Line 20 — Total cash receipts (Exhibit C) | $464,807.35 |
| Line 21 — Total cash disbursements (Exhibit D) | $530,801.03 |
| Line 22 — Net cash flow | ($65,993.68) |
| **Line 23 — Cash on hand (Aug 8)** | **$5,935.50** |
| Line 25 — Receivables (Exhibit F) | $205,468.57 |
| Lines 28–31 — Professional fees paid | $0.00 |

## TO BE COMPLETED BY DEBTOR / COUNSEL BEFORE

- Sign and date the 425C (page 1: signature + date report filed).
- Part 1 questionnaire (lines 1–18 Yes/No) — debtor to answer; any "No" on 1–9 needs Exhibit A, any "Yes" on 10–18 needs Exhibit B.
- Line 24 (post-petition unpaid bills / Exhibit E): confirm the post-petition subset by invoice date (0–60 day proxy ≈ $155,583). Not yet entered on the form.
- Lines 26–27 (employee counts at filing / now): provide headcount.
- Part 7 projections: DONE — from the OPERATIVE integrated budget (with the Crambo shredder), Days 31–60. Against that budget, disbursements were ~$64K UNDER plan; the shortfall was shredder/steel revenue not yet ramped (see Part 7 tab).
- Exhibit D: 59 checks ($74,002.41) are captured by amount; add payees from the check register for a complete exhibit.

## HEADLINE

Cash fell from $71,929 to $5,935 over the period (net −$65,994) — a revenue-timing gap, not overspending. Against the operative budget, disbursements ran ~$64K UNDER plan and the Crambo shredder rental was budgeted; the shortfall was shredder steel sales and new-customer collections the budget scheduled for early August that had not ramped. Five PAYCOM payroll runs (~$213,516 = QBO payroll); the account briefly overdrew 8/7 and the owner put in $8,000 personal funds to cover payroll.

## T7 Enterprises LLC d/b/a Reliable Tire Disposal

**Form 425C, Part 2 — Cash Summary | July 9 – August 8, 2026 | Case 26-11103**

*Cash basis. Part 2 reports all of the Debtor's accounts. DIP account: Wells Fargo #…6438. Business operating account (non-DIP): Hill Country National Bank #…2968. Every figure ties to the two bank statements.*

| Line | Description | Amount |
|---|---|---|
| **19** | Total opening balance of all accounts (July 9) | 71,929.18 |
| **20** | Total cash receipts (Exhibit C) | 464,807.35 |
| **21** | Total cash disbursements (Exhibit D) | 530,801.03 |
| **22** | Net cash flow (line 20 minus line 21) | (65,993.68) |
| **23** | Cash on hand at end of period (Aug 8) | **5,935.50** |

**Cash by account**

| Account | Opening 7/9 | Receipts | Disbursements | Ending 8/8 |
|---|---|---|---|---|
| Hill Country …2968 (operating | 71,929.18 | 461,784.36 | 528,023.92 | 5,689.62 |
| Wells Fargo …6438 (DIP) | 0.00 | 3,022.99 | 2,777.11 | 245.88 |
| **TOTAL** | **71,929.18** | **464,807.35** | **530,801.03** | **5,935.50** |

**Notes**

- Line 19: prior-month ending / bank-cleared balance — #…2968 $71,929.18 + Wells Fargo #…6438 $0.00.
- Line 20: includes an $8,000 owner capital contribution (personal funds transferred in to cover the 8/7 payroll).
- Line 21: includes five PAYCOM payroll runs totaling $213,515.69 (ties to the QBO payroll figure).
- Line 22: negative because personal funds were needed to cover the 8/7 payroll; the account briefly overdrew on 8/7.
- Line 23: ties to the bank — #…2968 $5,689.62 + Wells Fargo #…6438 $245.88 = $5,935.50.

## T7 Enterprises LLC d/b/a Reliable Tire Disposal

### EXHIBIT C — Cash Receipts (July 9 – August 8, 2026)

*Case 26-11103 (Bankr. W.D. Tex.). Every cash receipt into the Debtor's accounts — DIP account Wells Fargo #…6438 and business operating account Hill Country #…2968 (non-DIP; Part 2 reports all accounts) — tied to bank statements. Includes $8,000 owner capital contribution (personal funds to cover 8/7 payroll).*

| Date | Account | Payee / Description | Category | Amount |
|---|---|---|---|---|
| 07/09/2026 | Hill Country #…29 | Deposit# 000000000000120 | Customer deposits | 12,248.46 |
| 07/09/2026 | Hill Country #…29 | Square Inc/SQ260709 DAWNA ANETRA THOMAS | Card sales (Square) | 977.30 |
| 07/10/2026 | Hill Country #…29 | Square Inc/SQ260710 DAWNA ANETRA THOMAS | Card sales (Square) | 461.63 |
| 07/13/2026 | Hill Country #…29 | CITY OF KILLEENC/A/P TRANS T7ENTERPRISE DBA RELIA | Other receipts | 629.00 |
| 07/13/2026 | Hill Country #…29 | Deposit# 000000000000187 | Customer deposits | 7,828.15 |
| 07/13/2026 | Hill Country #…29 | Deposit# 000000000000121 | Customer deposits | 12,016.56 |
| 07/14/2026 | Hill Country #…29 | Deposit# 000000000000188 | Customer deposits | 42,920.65 |
| 07/14/2026 | Hill Country #…29 | Square Inc/SQ260714 DAWNA ANETRA THOMAS | Card sales (Square) | 89.48 |
| 07/15/2026 | Hill Country #…29 | Square Inc/SQ260715 DAWNA ANETRA THOMAS | Card sales (Square) | 2,175.45 |
| 07/15/2026 | Wells Fargo #…6 | eDeposit in Branch 1101 Buchanan Dr, Burnet TX | Customer deposits | 25.00 |
| 07/16/2026 | Hill Country #…29 | Deposit# 000000000000123 | Customer deposits | 1,522.54 |
| 07/16/2026 | Hill Country #…29 | Deposit# 000000000000122 | Customer deposits | 11,121.00 |
| 07/16/2026 | Hill Country #…29 | Square Inc/SQ260716 DAWNA ANETRA THOMAS | Card sales (Square) | 1,525.94 |
| 07/16/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 6,551.20 |
| 07/17/2026 | Hill Country #…29 | Deposit# 000000000000124 | Customer deposits | 6,536.09 |
| 07/17/2026 | Hill Country #…29 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | Other receipts | 141.00 |
| 07/17/2026 | Hill Country #…29 | Square Inc/SQ260717 DAWNA ANETRA THOMAS | Card sales (Square) | 742.67 |
| 07/17/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 2,454.80 |
| 07/17/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 31,061.20 |
| 07/20/2026 | Hill Country #…29 | Deposit# 000000000000190 | Customer deposits | 3,821.77 |
| 07/20/2026 | Hill Country #…29 | Deposit# 000000000000189 | Customer deposits | 24,576.00 |
| 07/20/2026 | Hill Country #…29 | Square Inc/SQ260720 DAWNA ANETRA THOMAS | Card sales (Square) | 1,488.95 |
| 07/20/2026 | Hill Country #…29 | TX DPT CRIML JST/INV-PAYMTS T7 ENTERPRISES | Other receipts | 2,188.80 |
| 07/20/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 3,229.60 |
| 07/20/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 3,314.00 |
| 07/21/2026 | Hill Country #…29 | Square Inc/SQ260721 DAWNA ANETRA THOMAS | Card sales (Square) | 334.31 |
| 07/22/2026 | Hill Country #…29 | Deposit# 000000000000126 | Customer deposits | 5,165.95 |
| 07/22/2026 | Hill Country #…29 | Deposit# 000000000000125 | Customer deposits | 35,971.18 |
| 07/22/2026 | Hill Country #…29 | Square Inc/SQ260722 DAWNA ANETRA THOMAS | Card sales (Square) | 762.47 |
| 07/22/2026 | Hill Country #…29 | TRAVIS COUNTY/PAYMENTS T7 ENTERPRISES LLC | Other receipts | 2,032.90 |
| 07/22/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 3,708.80 |
| 07/23/2026 | Hill Country #…29 | Deposit# 000000000000127 | Customer deposits | 4,572.72 |
| 07/23/2026 | Hill Country #…29 | Deposit# 000000000000128 | Customer deposits | 9,543.31 |
| 07/23/2026 | Hill Country #…29 | Square Inc/SQ260723 DAWNA ANETRA THOMAS | Card sales (Square) | 2,250.34 |
| 07/24/2026 | Hill Country #…29 | Square Inc/SQ260724 DAWNA ANETRA THOMAS | Card sales (Square) | 3,239.72 |
| 07/24/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 7,881.20 |
| 07/24/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 13,140.40 |
| 07/27/2026 | Hill Country #…29 | Deposit# 000000000000129 | Customer deposits | 4,868.16 |
| 07/27/2026 | Hill Country #…29 | Deposit# 000000000000191 | Customer deposits | 13,086.29 |
| 07/27/2026 | Hill Country #…29 | TX MILITARY DEPT/INV-PAYMTS T7 ENTERPERISES | Other receipts | 158.00 |
| 07/27/2026 | Hill Country #…29 | Square Inc/SQ260727 DAWNA ANETRA THOMAS | Card sales (Square) | 1,313.06 |
| 07/28/2026 | Hill Country #…29 | Deposit# 000000000000130 | Customer deposits | 7,369.74 |

| Date | Account | Payee / Description | Category | Amount |
|---|---|---|---|---|
| 07/28/2026 | Hill Country #…29 | Square Inc/SQ260728 DAWNA ANETRA THOMAS | Card sales (Square) | 1,306.76 |
| 07/29/2026 | Hill Country #…29 | Deposit# 000000000000131 | Customer deposits | 5,309.59 |
| 07/29/2026 | Hill Country #…29 | Deposit# 000000000000132 | Customer deposits | 8,181.51 |
| 07/29/2026 | Hill Country #…29 | Square Inc/SQ260729 DAWNA ANETRA THOMAS | Card sales (Square) | 627.68 |
| 07/29/2026 | Hill Country #…29 | TRAVIS COUNTY/PAYMENTS T7 ENTERPRISES LLC | Other receipts | 1,325.30 |
| 07/29/2026 | Wells Fargo #…6 | eDeposit in Branch 1101 Buchanan Dr, Burnet TX | Customer deposits | 305.00 |
| 07/30/2026 | Hill Country #…29 | Deposit# 000000000000133 | Customer deposits | 14,909.80 |
| 07/30/2026 | Hill Country #…29 | Square Inc/SQ260730 DAWNA ANETRA THOMAS | Card sales (Square) | 3,078.17 |
| 07/30/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 6,513.20 |
| 07/30/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 6,764.00 |
| 07/31/2026 | Hill Country #…29 | Deposit | Customer deposits | 32,000.00 |
| 07/31/2026 | Hill Country #…29 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | Other receipts | 270.50 |
| 07/31/2026 | Hill Country #…29 | UTS SERVICES LLC/BILL_PAY RELIABLE TIRE DISPOSAL | Other receipts | 465.48 |
| 07/31/2026 | Hill Country #…29 | Square Inc/SQ260731 DAWNA ANETRA THOMAS | Card sales (Square) | 1,023.52 |
| 08/03/2026 | Hill Country #…29 | Deposit# 000000000000192 | Customer deposits | 6,585.71 |
| 08/03/2026 | Hill Country #…29 | Deposit# 000000000000134 | Customer deposits | 11,054.32 |
| 08/03/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 4,985.60 |
| 08/03/2026 | Wells Fargo #…6 | David Joseph Co ACCTS PAY (customer payment) | Customer payment — David Joseph Co | 2,692.99 |
| 08/04/2026 | Hill Country #…29 | Square Inc/SQ260804 DAWNA ANETRA THOMAS | Card sales (Square) | 554.98 |
| 08/04/2026 | Hill Country #…29 | INTUIT 70042803/DEPOSIT T 7 ENTERPRISES LLC | Card settlement (Intuit/QuickBooks) | 1,656.77 |
| 08/05/2026 | Hill Country #…29 | Deposit# 000000000000137 | Customer deposits | 3,663.43 |
| 08/05/2026 | Hill Country #…29 | Deposit# 000000000000136 | Customer deposits | 6,712.30 |
| 08/05/2026 | Hill Country #…29 | Deposit# 000000000000135 | Customer deposits | 11,174.63 |
| 08/05/2026 | Hill Country #…29 | Square Inc/SQ260805 DAWNA ANETRA THOMAS | Card sales (Square) | 2,629.03 |
| 08/06/2026 | Hill Country #…29 | Deposit# 000000000000138 | Customer deposits | 11,822.87 |
| 08/06/2026 | Hill Country #…29 | Square Inc/SQ260806 DAWNA ANETRA THOMAS | Card sales (Square) | 3,380.42 |
| 08/07/2026 | Hill Country #…29 | Deposit# 000000000000139 | Customer deposits | 7,716.54 |
| 08/07/2026 | Hill Country #…29 | INTUIT 77396563/DEPOSIT T 7 ENTERPRISES LLC | Card settlement (Intuit/QuickBooks) | 866.81 |
| 08/07/2026 | Hill Country #…29 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | Customer payment — TxDOT | 1,732.80 |
| 08/07/2026 | Hill Country #…29 | Square Inc/SQ260807 DAWNA ANETRA THOMAS | Card sales (Square) | 2,451.85 |
| 08/07/2026 | Hill Country #…29 | Internet Transfer From 0822 | Owner capital contribution (personal funds) | 3,000.00 |
| 08/07/2026 | Hill Country #…29 | Internet Transfer From 5453 | Owner capital contribution (personal funds) | 5,000.00 |
| | | | **TOTAL** | **464,807.35** |

## T7 Enterprises LLC d/b/a Reliable Tire Disposal

### EXHIBIT D — Cash Disbursements (July 9 – August 8, 2026)

*Case 26-11103. Every cash disbursement from the Debtor's accounts — DIP account Wells Fargo #…6438 and business operating account Hill Country #…2968 (non-DIP; Part 2 reports all accounts) — tied to bank statements. "Check — see check register" items are captured by amount; payee detail from the check register.*

| Date | Account | Payee / Description | Category | Amount |
|---|---|---|---|---|
| 07/09/2026 | Hill Country #…29 | POS Purchase Non-PIN BARCLAY ROTO-SHRED LLC 800-5436860 OH 77273578 *****4154 07/07 23:42 | Vendor — Barclay Roto-Shred | 1,625.00 |
| 07/09/2026 | Hill Country #…29 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/09 10:29 | Auto expense — fuel (AtoB fuel card) | 1,200.00 |
| 07/09/2026 | Hill Country #…29 | POS Purchase Non-PIN Amazon.com*OT1XT9T23 Amzn.com/bill WA INC900 *****0739 07/09 13:21 | Operating supplies/misc | 271.27 |
| 07/09/2026 | Hill Country #…29 | TCEQ EPAYMENT/ONLINE FEE THOMAS DAWNA ANETRA | Taxes & government fees | 333.00 |
| 07/09/2026 | Hill Country #…29 | AtoB-Fleet/PURCHASE A ST-O8Q7Y9L6H5I1 GARY THOMAS | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/09/2026 | Hill Country #…29 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | Payroll (PAYCOM) | 41,790.29 |
| 07/09/2026 | Hill Country #…29 | Check 1022 | Check — see check register | 94.60 |
| 07/09/2026 | Hill Country #…29 | Check 2029 | Check — see check register | 1,450.00 |
| 07/09/2026 | Hill Country #…29 | Check 2030 | Check — see check register | 1,500.00 |
| 07/09/2026 | Hill Country #…29 | Check 2039 | Check — see check register | 500.00 |
| 07/09/2026 | Hill Country #…29 | Check 2044 | Check — see check register | 2,881.78 |
| 07/10/2026 | Hill Country #…29 | POS Purchase Non-PIN MICROSOFT*STORE REDMOND WA 00000007 *****4154 07/10 00:20 | Operating supplies/misc | 140.71 |
| 07/10/2026 | Hill Country #…29 | POS Purchase Non-PIN NOREGON SYSTEMS 366-970-5534 NC 00399743 *****4154 07/09 00:57 | Operating supplies/misc | 1,106.36 |
| 07/10/2026 | Hill Country #…29 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN7900 *****0739 07/09 02:14 | Taxes & government fees | 6.50 |
| 07/10/2026 | Hill Country #…29 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/10 14:21 | Operating supplies/misc | 544.20 |
| 07/10/2026 | Hill Country #…29 | AtoB-Fleet/PURCHASE A ST-G7G0B6M1E4H3 GARY THOMAS | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/10/2026 | Hill Country #…29 | Check 1024 | Check — see check register | 149.32 |
| 07/10/2026 | Hill Country #…29 | Check 2028 | Check — see check register | 55.79 |
| 07/10/2026 | Hill Country #…29 | Check 2033 | Check — see check register | 1,500.00 |
| 07/10/2026 | Hill Country #…29 | Check 2040 | Check — see check register | 640.00 |
| 07/10/2026 | Hill Country #…29 | Check 2041 | Check — see check register | 3,509.47 |
| 07/13/2026 | Hill Country #…29 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN8400 *****0739 07/10 02:25 | Taxes & government fees | 6.50 |
| 07/13/2026 | Hill Country #…29 | POS Purchase Non-PIN FORT WORTH TIRE AND SER FORT WORTH TX 82028421 *****0739 07/11 22:30 | Operating expense | 435.00 |
| 07/13/2026 | Hill Country #…29 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/12 14:16 | Operating supplies/misc | 546.97 |
| 07/13/2026 | Hill Country #…29 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | Payroll — 401(k) | 131.89 |
| 07/13/2026 | Hill Country #…29 | KELMAR SAFETY IN/SALE RELIABLE TIRE DISPOSAL | Operating expense | 160.50 |
| 07/14/2026 | Hill Country #…29 | BANNER/BILL Pay Reliable Tire Disposal | Operating expense | 198.35 |
| 07/14/2026 | Hill Country #…29 | CINTASCORPORATIO/110EC64E16 RELIABLE TIRE DISPOSAL | Operating expense | 1,119.05 |
| 07/14/2026 | Hill Country #…29 | AtoB-Fleet/PURCHASE A ST-S9I8A9S5G6R2 GARY THOMAS | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/14/2026 | Hill Country #…29 | AMERICAN INTERST/INS PREM T7 Enterprises, Llc | Insurance | 4,443.42 |
| 07/14/2026 | Hill Country #…29 | Check 1019 | Check — see check register | 7,036.75 |
| 07/14/2026 | Hill Country #…29 | Check 1023 | Check — see check register | 455.66 |
| 07/14/2026 | Hill Country #…29 | Check 1026 | Check — see check register | 242.20 |
| 07/14/2026 | Hill Country #…29 | Check 2037 | Check — see check register | 1,500.00 |
| 07/14/2026 | Hill Country #…29 | Check 2038 | Check — see check register | 1,500.00 |
| 07/14/2026 | Hill Country #…29 | Check 2053 | Check — see check register | 1,535.68 |
| 07/15/2026 | Hill Country #…29 | POS Purchase Non-PIN SP VAN HORN TRUCK PART VANHORNTRUCKP MI SVLTRJZC *****4154 07/14 20:03 | Operating expense | 292.31 |
| 07/15/2026 | Hill Country #…29 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/15 14:21 | Operating supplies/misc | 534.47 |
| 07/15/2026 | Hill Country #…29 | Check 1027 | Check — see check register | 182.48 |
| 07/15/2026 | Hill Country #…29 | Check 2043 | Check — see check register | 345.95 |
| 07/15/2026 | Hill Country #…29 | Check 2052 | Check — see check register | 3,928.80 |
| 07/16/2026 | Hill Country #…29 | POS Purchase Non-PIN WELLS FARGO C/A #004468 BURNET TX 00005009 *****0739 07/15 02:49 | Operating expense | 25.00 |
| 07/16/2026 | Hill Country #…29 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 07/16 17:36 | Operating expense | 21.24 |
| 07/16/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |

| Date | Account | Payee / Description | Category | Amount |
|---|---|---|---|---|
| 07/16/2026 | Hill Country #…29 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | Payroll (PAYCOM) | 39,711.95 |
| 07/16/2026 | Hill Country #…29 | Check 1025 | Check — see check register | 1,354.06 |
| 07/16/2026 | Hill Country #…29 | Check 1028 | Check — see check register | 1,041.30 |
| 07/16/2026 | Hill Country #…29 | Check 1080 | Check — see check register | 85.05 |
| 07/16/2026 | Hill Country #…29 | Check 2046 | Check — see check register | 1,500.00 |
| 07/16/2026 | Hill Country #…29 | Check 2055 | Check — see check register | 500.00 |
| 07/17/2026 | Hill Country #…29 | POS Purchase Non-PIN ELITE STEEL AND SUPPLY 254-773-4300 TX IN6600 *****0739 07/16 20:47 | Vendor — Elite Steel & Supply | 4,615.02 |
| 07/17/2026 | Hill Country #…29 | POS Purchase Non-PIN SOUTHERN TIRE MART #459 601-424-3256 TX 93697875 *****4154 07/16 00:53 | Operating expense | 659.83 |
| 07/17/2026 | Hill Country #…29 | POS Purchase Non-PIN ANTHROPIC ANTHROPIC.COM CA G0A3LMSE *****4154 07/17 11:10 | Operating expense | 105.00 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INP900 *****0739 07/17 23:27 | Tolls | 17.67 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC700 *****0739 07/17 23:27 | Tolls | 73.88 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN O'REILLY 636 BURNET TX 0636002 *****0739 07/17 00:54 | Operating expense | 259.54 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN BURNET COUNTY CLERK OTC BURNET TX 78289329 *****0739 07/17 01:19 | Operating expense | 46.00 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN STARLINK INTERNET HAWTHORNE CA 00000000 *****4154 07/18 03:18 | Utilities | 130.00 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/18 14:15 | Operating supplies/misc | 556.50 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN Prime Video *4S99D0H43 888-802-3080 WA IN1090 *****0739 07/19 03:23 | Operating expense | 6.48 |
| 07/20/2026 | Hill Country #…29 | POS Purchase Non-PIN AMS*SERVICE FEE 204632 LAKE MARY FL 78289402 *****0739 07/17 09:53 | Operating expense | 2.00 |
| 07/20/2026 | Hill Country #…29 | Check / Withdrawal 2056 | Check — see check register | 4,000.00 |
| 07/20/2026 | Hill Country #…29 | INTUIT */QBooks Onl T7 ENTERPRISES LLCC | Operating expense | 293.15 |
| 07/20/2026 | Hill Country #…29 | Samsara/PURCHASE S ST-X8A0J3K4A0Z6 ANETRA THOMAS | Fleet telematics (Samsara) | 2,079.97 |
| 07/20/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/20/2026 | Hill Country #…29 | Check 1029 | Check — see check register | 643.00 |
| 07/20/2026 | Hill Country #…29 | Check 1030 | Check — see check register | 129.77 |
| 07/20/2026 | Hill Country #…29 | Check 2047 | Check — see check register | 1,500.00 |
| 07/21/2026 | Hill Country #…29 | Wire Transfer Debit | Equipment rental — Crambo shredder (Powers | 46,660.00 |
| 07/21/2026 | Hill Country #…29 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | 71.30 |
| 07/21/2026 | Hill Country #…29 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | 287.70 |
| 07/21/2026 | Hill Country #…29 | CITI CARD ONLINE/PAYMENT 422070691934283 DAWNA THOMAS | Operating expense | 2,704.81 |
| 07/21/2026 | Hill Country #…29 | Adrem Administra/Angle Ins T7 Enterprises LLC | Insurance | 5,936.74 |
| 07/21/2026 | Hill Country #…29 | WEBFILE TAX PYMT/DD 33311/12345/EDI/XML - | Taxes & government fees | 18,573.20 |
| 07/21/2026 | Hill Country #…29 | Check 1031 | Check — see check register | 230.63 |
| 07/21/2026 | Hill Country #…29 | Check 2048 | Check — see check register | 1,500.00 |
| 07/21/2026 | Hill Country #…29 | Check 2054 | Check — see check register | 499.07 |
| 07/21/2026 | Hill Country #…29 | Outgoing Wire Fee | Bank charges | 15.00 |
| 07/22/2026 | Hill Country #…29 | POS Purchase Non-PIN Amazon Digit*PS5LP3FL3 888-802-3080 WA IN0002 *****0739 07/21 20:36 | Operating supplies/misc | 23.80 |
| 07/22/2026 | Hill Country #…29 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/22 10:31 | Auto expense — fuel (AtoB fuel card) | 1,200.00 |
| 07/22/2026 | Hill Country #…29 | VERIZON WIRELESS/PAYMENTS 0000000084209830200001 | Utilities | 704.52 |
| 07/22/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/22/2026 | Hill Country #…29 | Check 2057 | Check — see check register | 1,500.00 |
| 07/22/2026 | Hill Country #…29 | Check 2061 | Check — see check register | 57.26 |
| 07/23/2026 | Hill Country #…29 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/23 14:22 | Operating supplies/misc | 547.01 |
| 07/23/2026 | Hill Country #…29 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | Payroll (PAYCOM) | 40,958.67 |
| 07/23/2026 | Hill Country #…29 | Check 2042 | Check — see check register | 202.74 |
| 07/23/2026 | Hill Country #…29 | Check 2059 | Check — see check register | 1,500.00 |
| 07/23/2026 | Hill Country #…29 | Check 2060 | Check — see check register | 1,463.96 |
| 07/24/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN7300 *****0739 07/23 23:12 | Tolls | 2.00 |
| 07/24/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN1400 *****0739 07/23 23:12 | Tolls | 16.36 |
| 07/24/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INB600 *****0739 07/23 23:12 | Tolls | 30.50 |

| Date | Account | Payee / Description | Category | Amount |
|---|---|---|---|---|
| 07/24/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INA500 *****0739 07/23 23:12 | Tolls | 106.88 |
| 07/24/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN1610 *****0739 07/23 23:15 | Tolls | 42.08 |
| 07/24/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN0300 *****0739 07/23 23:15 | Tolls | 311.56 |
| 07/24/2026 | Hill Country #…29 | POS Purchase Non-PIN CIRCLEK #2741559 BURNET TX IN0002 *****4154 07/23 04:47 | Operating supplies/misc | 163.72 |
| 07/24/2026 | Hill Country #…29 | Chargeback | Operating expense | 300.00 |
| 07/24/2026 | Hill Country #…29 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | Payroll — 401(k) | 132.18 |
| 07/24/2026 | Hill Country #…29 | PHMG Reliable Ti/US ACH PHMG | Operating expense | 1,417.86 |
| 07/24/2026 | Hill Country #…29 | PLIC-SBD/INSUR CLM LNB | Operating expense | 2,156.52 |
| 07/24/2026 | Hill Country #…29 | Check 1032 | Check — see check register | 2,000.00 |
| 07/24/2026 | Hill Country #…29 | Returned/Reprocessed Item Handling Fee | Operating expense | 2.00 |
| 07/27/2026 | Hill Country #…29 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 07/26 15:41 | Operating expense | 10.49 |
| 07/27/2026 | Hill Country #…29 | POS Purchase With PIN LOWE'S #3002 MARBLE FALLS TX 001 *****0739 07/26 15:43 | Operating expense | 747.49 |
| 07/27/2026 | Hill Country #…29 | POS Purchase Non-PIN HARBOR FREIGHT TOOLS299 MARBLE FALLS TX 00003487 *****4154 07/26 06:28 | Operating expense | 422.79 |
| 07/27/2026 | Hill Country #…29 | POS Purchase With PIN Hoover Building Supply Burnet TX 39486407 *****4154 07/27 10:06 | Operating expense | 43.85 |
| 07/27/2026 | Hill Country #…29 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | Payroll — 401(k) | 134.05 |
| 07/27/2026 | Hill Country #…29 | WASTE MANAGEMENT/PAYMENT Log in to the MY WM Account Page for pay ment details. Reliable Tire Disposal | Disposal — Waste Management | 719.46 |
| 07/27/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/27/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/27/2026 | Hill Country #…29 | XTRA LEASE/DIRECT PAY T7 ENTERPRISES LLC DBA | Trailer lease (XTRA Lease) | 20,963.72 |
| 07/27/2026 | Hill Country #…29 | Check 2058 | Check — see check register | 344.08 |
| 07/28/2026 | Hill Country #…29 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/27 22:07 | Auto expense — fuel (AtoB fuel card) | 1,200.00 |
| 07/28/2026 | Hill Country #…29 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****4154 07/28 10:31 | Auto expense — fuel (AtoB fuel card) | 1,500.00 |
| 07/28/2026 | Hill Country #…29 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/28 10:31 | Auto expense — fuel (AtoB fuel card) | 1,200.00 |
| 07/28/2026 | Hill Country #…29 | MCKINNEY VEHICLE/BILLPAY RELIABLE TIRE DISPOSAL | Operating expense | 25.00 |
| 07/28/2026 | Hill Country #…29 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | Insurance | 968.22 |
| 07/28/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 1,200.00 |
| 07/28/2026 | Hill Country #…29 | N9 VENTURES INC./SALE HILL COUNTRY NATIONAL | Operating expense | 1,538.48 |
| 07/28/2026 | Hill Country #…29 | Check 1035 | Check — see check register | 1,500.00 |
| 07/28/2026 | Hill Country #…29 | Check 1036 | Check — see check register | 147.80 |
| 07/28/2026 | Hill Country #…29 | Check 2065 | Check — see check register | 500.00 |
| 07/28/2026 | Hill Country #…29 | Check 2066 | Check — see check register | 4,320.56 |
| 07/28/2026 | Hill Country #…29 | Check 2067 | Check — see check register | 500.00 |
| 07/29/2026 | Hill Country #…29 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/28 17:15 | Auto expense — fuel (AtoB fuel card) | 2,000.00 |
| 07/29/2026 | Hill Country #…29 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/29 14:21 | Operating supplies/misc | 564.38 |
| 07/29/2026 | Hill Country #…29 | Check 2068 | Check — see check register | 1,500.00 |
| 07/30/2026 | Hill Country #…29 | POS Purchase Non-PIN FORT WORTH TIRE AND SER FORT WORTH TX 82028421 *****4154 07/29 23:03 | Operating expense | 475.00 |
| 07/30/2026 | Hill Country #…29 | POS Purchase Non-PIN WELLS FARGO C/A #004468 BURNET TX 00005009 *****0739 07/29 02:47 | Operating expense | 305.00 |
| 07/30/2026 | Hill Country #…29 | SFB-FARM BUREAU/INS.PREM. GARY V THOMAS | Operating expense | 635.12 |
| 07/30/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 07/30/2026 | Hill Country #…29 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | Insurance | 41,653.72 |
| 07/30/2026 | Hill Country #…29 | Check 1037 | Check — see check register | 1,080.61 |
| 07/30/2026 | Hill Country #…29 | Check 2049 | Check — see check register | 1,500.00 |
| 07/30/2026 | Hill Country #…29 | Check 2062 | Check — see check register | 57.44 |
| 07/30/2026 | Hill Country #…29 | Check 2063 | Check — see check register | 4,200.00 |
| 07/30/2026 | Hill Country #…29 | Check 2064 | Check — see check register | 336.59 |
| 07/31/2026 | Hill Country #…29 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | Payroll (PAYCOM) | 42,483.39 |
| 07/31/2026 | Hill Country #…29 | Insufficient/Overdraft Fee | Bank charges | 25.00 |
| 07/31/2026 | Hill Country #…29 | Check 1033 | Check — see check register | 245.00 |

| Date | Account | Payee / Description | Category | Amount |
|---|---|---|---|---|
| 07/31/2026 | Hill Country #…29 | Check 2069 | Check — see check register | 2,000.00 |
| 07/31/2026 | Hill Country #…29 | Check 2070 | Check — see check register | 70.42 |
| 07/31/2026 | Hill Country #…29 | Check 2072 | Check — see check register | 553.94 |
| 08/03/2026 | Hill Country #…29 | POS Purchase Non-PIN DIGITALOCEAN.COM DIGITALOCEAN. CO TTADAY8S *****4154 08/01 09:39 | Operating expense | 118.68 |
| 08/03/2026 | Hill Country #…29 | POS Purchase Non-PIN Audible*MY0CI9Z33 Amzn.com/bill NJ IN7200 *****0739 08/01 21:51 | Operating expense | 16.18 |
| 08/03/2026 | Hill Country #…29 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 08/02 03:52 | Operating supplies/misc | 542.51 |
| 08/03/2026 | Hill Country #…29 | POS Purchase Non-PIN Indeed USI26-06342022 800-4625842 TX INC000 *****0739 08/02 09:03 | Operating supplies/misc | 180.89 |
| 08/03/2026 | Hill Country #…29 | POS Purchase Non-PIN CIRCLEK #2741559 BURNET TX 302 *****4154 08/02 16:00 | Operating supplies/misc | 97.34 |
| 08/03/2026 | Hill Country #…29 | Chargeback | Operating expense | 3,459.68 |
| 08/03/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 1,500.00 |
| 08/03/2026 | Hill Country #…29 | Check 1034 | Check — see check register | 1,100.00 |
| 08/03/2026 | Hill Country #…29 | Check 1039 | Check — see check register | 242.86 |
| 08/03/2026 | Hill Country #…29 | Check 2071 | Check — see check register | 1,500.00 |
| 08/03/2026 | Hill Country #…29 | Returned/Reprocessed Item Handling Fee | Operating expense | 2.00 |
| 08/04/2026 | Hill Country #…29 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****4154 08/04 14:12 | Auto expense — fuel (AtoB fuel card) | 1,500.00 |
| 08/04/2026 | Hill Country #…29 | INTUIT 71806803/TRAN FEE T 7 ENTERPRISES LLC | Bank charges | 16.57 |
| 08/04/2026 | Hill Country #…29 | SPECTRUMVOIPINC/WEBPAYMENT DISPOSAL | Operating expense | 118.20 |
| 08/04/2026 | Hill Country #…29 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | Payroll — 401(k) | 183.52 |
| 08/04/2026 | Hill Country #…29 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | 808.16 |
| 08/04/2026 | Hill Country #…29 | TRACTOR SUPPLY/PURCHASE Check Number: 2094 BURN TX 1400310000039428669709 | Operating expense | 3,799.99 |
| 08/04/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 08/04/2026 | Hill Country #…29 | Check 2093 | Check — see check register | 1,000.00 |
| 08/04/2026 | Wells Fargo #…64 | HARLAND CLARKE CHECK/ACC (check order) | Bank — check order | 239.50 |
| 08/04/2026 | Wells Fargo #…64 | HARLAND CLARKE CHECK/ACC (check order) | Bank — check order | 65.50 |
| 08/04/2026 | Wells Fargo #…64 | PURCHASE - SILVER CREEK MATERIALS | Vendor — Silver Creek Materials | 500.00 |
| 08/04/2026 | Wells Fargo #…64 | PURCHASE - LOWES #03002 MARBLE FALLS TX | Operating supplies/misc | 122.11 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN1630 *****0739 08/04 23:39 | Tolls | 72.68 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN9000 *****0739 08/04 23:39 | Tolls | 160.21 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC900 *****0739 08/04 23:39 | Tolls | 195.99 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INP900 *****0739 08/04 23:39 | Tolls | 324.94 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN2000 *****0739 08/04 23:40 | Tolls | 401.61 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN0002 *****0739 08/04 23:40 | Tolls | 1,018.22 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN TEXAS.GOV*SERVICEFEE-R 877-452-9060 TX INB600 *****0739 08/04 02:12 | Taxes & government fees | 6.00 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN BURNET VEHREG 512-756-5494 TX IN1410 *****0739 08/04 02:12 | Taxes & government fees | 1,050.60 |
| 08/05/2026 | Hill Country #…29 | POS Purchase Non-PIN INDEED USI26-06548235 AUSTIN TX 00000000 *****0739 08/05 14:28 | Operating supplies/misc | 539.61 |
| 08/05/2026 | Hill Country #…29 | Check / Withdrawal 2095 | Check — see check register | 963.25 |
| 08/05/2026 | Hill Country #…29 | Check 1040 | Check — see check register | 1,624.54 |
| 08/06/2026 | Hill Country #…29 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | 61.36 |
| 08/06/2026 | Hill Country #…29 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | 92.61 |
| 08/06/2026 | Hill Country #…29 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | Tolls | 465.31 |
| 08/06/2026 | Hill Country #…29 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | Auto expense — fuel (AtoB fuel card) | 4,000.00 |
| 08/06/2026 | Wells Fargo #…64 | PURCHASE - CIRCLE K #2741559 BURNET TX | Operating supplies/misc | 350.00 |
| 08/07/2026 | Hill Country #…29 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | Payroll (PAYCOM) | 48,571.39 |
| 08/07/2026 | Hill Country #…29 | Insufficient/Overdraft Fee | Bank charges | 25.00 |
| 08/07/2026 | Hill Country #…29 | Stop/Hold Fee | Bank charges | 15.00 |
| 08/07/2026 | Hill Country #…29 | INTUIT 78972063/TRAN FEE T 7 ENTERPRISES LLC | Bank charges | 8.67 |
| 08/07/2026 | Wells Fargo #…64 | PURCHASE - ATOB-FLEET (fuel card) | Auto expense — fuel (AtoB fuel card) | 1,500.00 |
| | | | **TOTAL** | **530,801.03** |

# T7 Enterprises LLC d/b/a Reliable Tire Disposal

## EXHIBIT E — Payables (Accounts Payable) as of August 8, 2026

*Source: QuickBooks A/P aging. NOTE: Form 425C line 24 asks only for POST-PETITION unpaid bills (incurred on/after 6/9/2026). This schedule shows TOTAL A/P by age; the 0-60 day columns (~$155,583) approximate*

| Vendor | Current | 1-30 days | 31-60 days | 61-90 days | 91+ days | Total |
|---|---|---|---|---|---|---|
| A-LINE AUTO PARTS | 0.00 | 508.58 | 297.64 | 366.44 | 0.00 | 1,172.66 |
| ALL AMERICAN TIRE RECYCLERS | 0.00 | 19,800.00 | 0.00 | 0.00 | 39,125.00 | 58,925.00 |
| AMERICAN LUBE SUPPLY | 0.00 | 1,434.14 | 0.00 | 0.00 | 0.00 | 1,434.14 |
| ARNOLD OIL COMPANY FUELS, LLC | 7,694.46 | 0.00 | 0.00 | 0.00 | 0.00 | 7,694.46 |
| ARNOLD OIL COMPANY OF AUSTIN | 0.00 | 0.00 | 0.00 | 2,543.45 | (27.56) | 2,515.89 |
| BARCLAY ROTO-SHRED LLC | 0.00 | 0.00 | 0.00 | 0.00 | 101,903.11 | 101,903.11 |
| BERKLEY ENVIROMENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 1,027.57 | 1,027.57 |
| BEST WESTERN | 0.00 | 71.42 | 0.00 | 0.00 | 0.00 | 71.42 |
| BURNET COUNTY TAX ACC | 0.00 | 252.30 | 0.00 | 0.00 | 0.00 | 252.30 |
| CEN TECH AUTOMATION | 0.00 | 0.00 | 0.00 | 0.00 | 73.20 | 73.20 |
| CHAPMAN WRECKER SERVICE | 0.00 | 1,320.00 | 0.00 | 0.00 | 0.00 | 1,320.00 |
| CINTAS | 0.00 | 667.26 | 0.00 | 0.00 | 0.00 | 667.26 |
| ERIEZ MANUFACTURING CO | 0.00 | 0.00 | 0.00 | 0.00 | 2,751.77 | 2,751.77 |
| FLEETPRIDE | 0.00 | 0.00 | 0.00 | 336.20 | 1,949.63 | 2,285.83 |
| GRANUTECH SATURN | 0.00 | 0.00 | 0.00 | 0.00 | 30,462.00 | 30,462.00 |
| HCTRA- VIOLATIONS | 727.14 | 0.00 | 0.00 | 0.00 | 0.00 | 727.14 |
| HIGGINBOTHAM | 0.00 | 0.00 | 0.00 | 0.00 | 15,317.00 | 15,317.00 |
| HOLT IDEALEASE | 0.00 | 0.00 | 0.00 | 0.00 | 288,887.29 | 288,887.29 |
| HOOVER BUILDING SUPPLY, INC | 0.00 | 138.45 | 123.46 | 80.16 | 397.17 | 739.24 |
| KIMBALL MIDWEST | 0.00 | 0.00 | 0.00 | 983.52 | 3,625.02 | 4,608.54 |
| LINDE | 0.00 | 0.00 | 0.00 | 0.00 | 3,677.79 | 3,677.79 |
| MCKINNEY TRAILER RENTALS | 2,304.82 | 987.78 | 1,317.04 | 0.00 | 0.00 | 4,609.64 |
| MINUTEMAN RENTALS | 0.00 | 0.00 | 0.00 | 8,422.39 | 9,127.95 | 17,550.34 |
| MOTION INDUSTRIES, INC | 0.00 | 0.00 | 0.00 | 0.00 | 4,967.70 | 4,967.70 |
| NTTA | 40.24 | 0.00 | 0.00 | 0.00 | 0.00 | 40.24 |
| PEAK TRAILER GROUP | 0.00 | 0.00 | 0.00 | 687.25 | 1,711.62 | 2,398.87 |
| PEC | 0.00 | 0.00 | 0.00 | 0.00 | 10,710.56 | 10,710.56 |

| Vendor | Current | 1-30 days | 31-60 days | 61-90 days | 91+ days | Total |
|---|---|---|---|---|---|---|
| PURVIS INDUSTRIES INC | 0.00 | 0.00 | 0.00 | 0.00 | 3,692.43 | 3,692.43 |
| REPUBLIC SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 10,021.61 | 10,021.61 |
| RMA TOLL | 2,455.85 | 0.00 | 0.00 | 0.00 | 0.00 | 2,455.85 |
| ROTEX GLOBAL, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 8,101.83 | 8,101.83 |
| RS GROUP | 0.00 | 0.00 | 0.00 | 0.00 | 737.13 | 737.13 |
| SAS TOWING AND RECOVERY | 0.00 | 413.00 | 0.00 | 0.00 | 0.00 | 413.00 |
| SILVER CREEK MATERIALS | 0.00 | 0.00 | 4,500.00 | 29,000.00 | 22,000.00 | 55,500.00 |
| STRIPES | 0.00 | 4,857.90 | 38,645.41 | 107.48 | 0.00 | 43,610.79 |
| SUNBELT RENTALS | 2,528.76 | 8,532.34 | 0.00 | 0.00 | 0.00 | 11,061.10 |
| WASTE MANAGEMENT WILLIAMSON COUNTY LANDFI | 14,038.80 | 0.00 | 0.00 | 0.00 | 206,154.92 | 220,193.72 |
| XTRA LEASE | 20,955.00 | 0.00 | 20,971.20 | 0.00 | 0.00 | 41,926.20 |
| **TOTAL A/P** | **50,745.07** | **38,983.17** | **65,854.75** | **42,526.89** | **766,394.74** | **964,504.62** |

**Post-petition proxy (Current + 1-30 + 31-60) — CONFIRM by invoice date for line 24:** **155,582.99**

# T7 Enterprises LLC d/b/a Reliable Tire Disposal

## EXHIBIT F — Money Owed to the Debtor (Receivables) as of August 8, 2026

*Source: QuickBooks A/R aging (accrual). Total = Form 425C line 25. 128 customers.*

| Customer | Not yet due (Current) | Past due | Total owed |
|---|---|---|---|
| STM SAN ANTONIO #2 | 96,000.40 | 0.00 | 96,000.40 |
| ATD-SAN ANTONIO | 0.00 | 10,960.30 | 10,960.30 |
| STM-BRYAN | 8,660.00 | 1,082.50 | 9,742.50 |
| TXDOT-SEMINOLE | 8,580.40 | 0.00 | 8,580.40 |
| STM-AUSTIN | 5,500.00 | 1,100.00 | 6,600.00 |
| TXDOT-BUFFALO LEON CO MAIN | 5,768.40 | 0.00 | 5,768.40 |
| RUBCORP DISTRIBUTION LLC | 0.00 | 5,551.67 | 5,551.67 |
| STM-TYE | 5,412.50 | 0.00 | 5,412.50 |
| STM-SCHERTZ | 4,800.00 | 0.00 | 4,800.00 |
| ATD-CORPUS CHRISTI | 0.00 | 4,384.12 | 4,384.12 |
| CITY OF AUSTIN-ARR | 4,090.55 | 0.00 | 4,090.55 |
| TOYOTA OF NORTH AUSTIN #1 | 2,462.70 | 1,472.21 | 3,934.91 |
| T&W TIRE LLC | 3,897.00 | 0.00 | 3,897.00 |
| TXDOT-BROWNFIELD | 3,876.00 | 0.00 | 3,876.00 |
| RED ROCK RECYCLING | 0.00 | 3,498.17 | 3,498.17 |
| ATD-HOUSTON | 0.00 | 3,464.00 | 3,464.00 |
| TDCJ-CLEMENS TRUSTEE CAMP II | 3,344.00 | 0.00 | 3,344.00 |
| ATD-MCALLEN | 0.00 | 3,031.00 | 3,031.00 |
| MERCEDES - BENZ OF SOUTH AUSTIN | 1,223.23 | 1,012.14 | 2,235.37 |
| ATD-AUSTIN | 0.00 | 2,192.06 | 2,192.06 |
| CITY OF HARKER HEIGHTS | 0.00 | 2,096.50 | 2,096.50 |
| KINGDOM TIRE PROS | 0.00 | 2,041.25 | 2,041.25 |
| MAXWELL FORD | 1,405.11 | 612.70 | 2,017.81 |
| ATD-BEAUMONT | 0.00 | 1,948.50 | 1,948.50 |
| ROUND ROCK TOYOTA/HONDA | 1,589.38 | 221.64 | 1,811.02 |
| MV CUSTOMS | 0.00 | 1,800.00 | 1,800.00 |
| ATD-MISSOURI CITY | 0.00 | 1,732.00 | 1,732.00 |
| HAMRICK'S AUTOMOTIVE | 0.00 | 1,645.67 | 1,645.67 |

| Customer | Not yet due (Current) | Past due | Total owed |
|---|---|---|---|
| COMMERCIAL TIRE SERVICES | 1,621.31 | 0.00 | 1,621.31 |
| OPERATIONS BUILDING TIRE SHOP | 1,500.00 | 0.00 | 1,500.00 |
| O'MALLEY TIRE-MARBLE FALLS | 0.00 | 1,300.00 | 1,300.00 |
| TONNELLE TIRES LLC #2 HOUSTON | 0.00 | 1,300.00 | 1,300.00 |
| STM SAN ANGELO #1 | 1,299.00 | 0.00 | 1,299.00 |
| STM SAN ANTONIO #1 | 1,299.00 | 0.00 | 1,299.00 |
| BELL COUNTY ROAD & BRIDGE | 1,250.00 | 0.00 | 1,250.00 |
| KILLEEN FORD | 1,247.04 | 0.00 | 1,247.04 |
| TOYOTA OF NORTH AUSTIN #2 | 887.66 | 248.98 | 1,136.64 |
| AAR INCORPORATED | 1,095.49 | 0.00 | 1,095.49 |
| CEDAR PARK NISSAN | 416.75 | 595.37 | 1,012.12 |
| TDCJ-WYNNE UNIT TIRE SHOP | 0.00 | 1,003.20 | 1,003.20 |
| CALDWELL COUNTY ROAD SERVICE | 988.00 | 0.00 | 988.00 |
| LEXUS OF AUSTIN | 954.77 | 0.00 | 954.77 |
| LEIF JOHNSON FORD OF BUDA | 296.62 | 599.72 | 896.34 |
| KIA OF SOUTH AUSTIN | 470.34 | 142.89 | 613.23 |
| DON RINGLER TOYOTA &CHEVROLET | 606.20 | 0.00 | 606.20 |
| BMW OF AUSTIN | 581.58 | 0.00 | 581.58 |
| ROGER BEASLEY MAZDA SOUTH | 530.16 | 0.00 | 530.16 |
| CYCLE GEAR- SAN ANTONIO | 516.35 | 0.00 | 516.35 |
| COLLEGE STATION FORD | 506.61 | 0.00 | 506.61 |
| MIDLOTHIAN CEMENT | 483.90 | 0.00 | 483.90 |
| KENT POWERSPORTS KYLE | 0.00 | 481.71 | 481.71 |
| GATEWAY TIRE WACO | 466.02 | 0.00 | 466.02 |
| CITY OF FREDERICKSBURG | 458.75 | 0.00 | 458.75 |
| CHRISTIANSON AC & PLUMBING | 410.81 | 0.00 | 410.81 |
| JOHNSON SEWELL | 272.80 | 134.23 | 407.03 |
| RNR TIRE EXPRESS #2 | 384.02 | 0.00 | 384.02 |
| LEIF JOHNSON FORD | 372.38 | 0.00 | 372.38 |
| JAVELINA HARLEY DAVIDSON | 0.00 | 359.93 | 359.93 |
| BARRON'S TIRE & WHEELS - FLATONIA | 58.80 | 300.00 | 358.80 |
| HAYS COUNTY RECYCLING #2 | 346.50 | 0.00 | 346.50 |
| PATRIOT BUICK GM | 188.36 | 142.89 | 331.25 |

| Customer | Not yet due (Current) | Past due | Total owed |
|---|---|---|---|
| BYRIDER #2- Business CLOSED | 0.00 | 329.54 | 329.54 |
| JT AUTOWORKS & TIRES (closed) | 0.00 | 324.75 | 324.75 |
| SAN MARCOS MOTORCYCLES | 0.00 | 308.51 | 308.51 |
| LEIF JOHNSON FORD OF MANOR | 305.27 | 0.00 | 305.27 |
| RENT A TIRE #70-BRYAN | 302.02 | 0.00 | 302.02 |
| ROCKDALE COUNTRY FORD | 300.39 | 0.00 | 300.39 |
| SCOTT WILLIAMS | 0.00 | 300.00 | 300.00 |
| BAYER CHEVROLET | 299.04 | 0.00 | 299.04 |
| KLINGEMANN CAR CARE & TIRE PROS | 295.52 | 0.00 | 295.52 |
| ROGER BEASLEY MAZDA OF LEANDER | 285.78 | 0.00 | 285.78 |
| RODRIGUEZ TIRE SHOP-Business Closed | 0.00 | 281.46 | 281.46 |
| WACO HYUNDAI | 272.79 | 0.00 | 272.79 |
| TEXAS MILITARY DEPARTMENT | 270.00 | 0.00 | 270.00 |
| TIRES & MORE | 0.00 | 268.00 | 268.00 |
| AGGIELAND CHEVROLET | 264.13 | 0.00 | 264.13 |
| TIRE CITY #1 | 0.00 | 251.14 | 251.14 |
| CYCLE GEAR- AUSTIN | 250.06 | 0.00 | 250.06 |
| GRUENE HARLEY DAVIDSON | 0.00 | 243.56 | 243.56 |
| CYCLE GEAR- KILLEEN | 123.41 | 110.42 | 233.83 |
| COVERT AUTO INC.-RESEARCH | 233.82 | 0.00 | 233.82 |
| CHAPMAN WRECKER | 227.33 | 0.00 | 227.33 |
| HAMONS AUTO & DIESEL REPAIR | 0.00 | 226.84 | 226.84 |
| LEXUS OF LAKEWAY | 212.17 | 0.00 | 212.17 |
| CAVENDER AUTO COUNTRY -FORD | 200.53 | 0.00 | 200.53 |
| LARRY'S LUBE CENTER | 175.64 | 0.00 | 175.64 |
| STEELE CHEVROLET GMC | 175.37 | 0.00 | 175.37 |
| RICHARD KARR MOTORS | 170.49 | 0.00 | 170.49 |
| ACE TIRE & RIMS | 0.00 | 164.00 | 164.00 |
| RENT A TIRE #52-SAN ANTONIO | 149.39 | 0.00 | 149.39 |
| BELL COUNTY MOTOWORKS | 148.84 | 0.00 | 148.84 |
| ROGER BEASLEY MAZDA CENTRAL AUSTIN | 140.73 | 5.45 | 146.18 |
| RENT A TIRE #55-SAN ANTONIO | 146.14 | 0.00 | 146.14 |
| RIDE NOW POWERSPORTS-AUSTIN | 0.00 | 116.91 | 116.91 |

| Customer | Not yet due (Current) | Past due | Total owed |
|---|---|---|---|
| JOHNSON BROTHERS FORD II LTD | 90.93 | 0.00 | 90.93 |
| CAPITOL CHEVROLET | 89.04 | 0.00 | 89.04 |
| MINI OF AUSTIN | 87.15 | 0.00 | 87.15 |
| ALL AMERICAN CHEVROLET OF KILLEEN L236 | 0.00 | 80.38 | 80.38 |
| LAMBORGHINI AUSTIN | 64.41 | 0.00 | 64.41 |
| CITY OF COPPERAS COVE | 60.00 | 0.00 | 60.00 |
| CROW'S TRUCK AND AUTO REPAIR | 0.00 | 51.76 | 51.76 |
| DANIEL'S TIRE SHOP #1 | 0.00 | 3.00 | 3.00 |
| AFFORDABLE TIRE, INC. | 0.00 | 0.00 | 0.00 |
| BF&M CO-OP INC. | 0.00 | 0.00 | 0.00 |
| Condensed Customer | 0.00 | 0.00 | 0.00 |
| PFLUGERVILLE TIRES | 0.00 | 0.00 | 0.00 |
| ROLLING RESCUE TIRES | 1,401.00 | (1,401.00) | 0.00 |
| SCOOTIQUE & MOTOTEXAS POWERSPORTS | 0.00 | 0.00 | 0.00 |
| SHINE BROTHERS GOODYEAR | 0.00 | 0.00 | 0.00 |
| WHITLOCK AUTOMOTIVE | 19.99 | (19.99) | 0.00 |
| EUROPEAN MOTORWERKS #1 | 0.00 | (0.04) | (0.04) |
| EDGESTONE AUTOMOTIVE - LH | 0.00 | (2.00) | (2.00) |
| REAL'S TIRE SERVICE | 0.00 | (3.00) | (3.00) |
| INTERNATIONAL MOTORS | 0.00 | (7.57) | (7.57) |
| BURNET TIRE & AUTOMOTIVE | 0.00 | (9.36) | (9.36) |
| ROUND ROCK HYUNDAI | 0.00 | (9.48) | (9.48) |
| SALAZAR LAWN & USED TIRE SALES | 0.00 | (9.67) | (9.67) |
| TIRES TO YOU-DROSSETT | 0.00 | (73.55) | (73.55) |
| RIVERSIDE TIRE CENTER | 0.00 | (100.00) | (100.00) |
| WIEST TIRE | 0.00 | (100.00) | (100.00) |
| BATES NISSAN | 0.00 | (166.71) | (166.71) |
| LAMBS #12 | 0.00 | (186.73) | (186.73) |
| LEAL'S TIRE SERVICE | 0.00 | (243.57) | (243.57) |
| TRAVIS COUNTY FLEET SERVICES | 1,223.80 | (1,898.39) | (674.59) |
| ROJAS TIRE SERVICE LLC | 0.00 | (1,860.00) | (1,860.00) |
| I-40 TRUCK SALES | 0.00 | (2,080.00) | (2,080.00) |
| NUCOR | 0.00 | (2,692.99) | (2,692.99) |

| Customer | Not yet due (Current) | Past due | Total owed |
|---|---|---|---|
| CEMEX | 0.00 | (27,292.52) | (27,292.52) |
| **TOTAL RECEIVABLES (line 25)** | | | **205,468.57** |

# T7 Enterprises LLC d/b/a Reliable Tire Disposal

## Balance Sheet (CASH BASIS) — As of August 8, 2026

*Source: QuickBooks Online, cash basis. A/R and A/P are excluded on a cash basis.*

| ASSETS | |
|---|---|
| Cash (book, all accounts) | 30,642.57 |
| Other current assets | 35,495.36 |
| Accounts receivable (cash basis) | (301.22) |
| **Total current assets** | **65,836.71** |
| Fixed assets (net) | 1,330,534.24 |
| **TOTAL ASSETS** | **1,396,370.95** |

| LIABILITIES & EQUITY | |
|---|---|
| Other current liabilities | 27,137.84 |
| **Total current liabilities** | **27,137.84** |
| Long-term liabilities | 2,812,483.99 |
| **TOTAL LIABILITIES** | **2,839,621.83** |
| **Equity** | **(1,443,250.88)** |
| **TOTAL LIABILITIES & EQUITY** | **1,396,370.95** |

*Note: MOR cash lines (19-23) reflect the Debtor's bank balances (Wells Fargo DIP #…6438 + Hill Country operating #…2968); this book cash ($30,642.57) is across all QBO accounts and differs by outstanding items/timing.*

# Part 7 — Projections vs. Operative Cash-Collateral Budget

*Second-Interim budget.*

| Line | Item | Col A — Projected (budget) | Col B — Actual | Col C — Difference (A−B) |
|---|---|---|---|---|
| **32** | Cash receipts | 623,509.76 | 464,807.35 | **158,702.41** |
| **33** | Cash disbursements | 594,557.36 | 530,801.03 | **63,756.33** |
| **34** | Net cash flow | 28,952.40 | (65,993.68) | **94,946.08** |
| | **Next-month projection (Days 61–90 / P5+P6):** | | | |
| **35** | Projected cash receipts | 719,345.52 | | |
| **36** | Projected cash disbursements | 613,195.93 | | |
| **37** | Projected net cash flow | 106,149.59 | | |

**READ — the variance is on the REVENUE side, not overspending:**

• Disbursements came in $63,756 UNDER budget ($530,801 actual vs $594,557 projected). Spending was controlled.

• The Crambo shredder rental WAS budgeted ($42,000/mo). Actual $46,660 was ~$4,660 more (first-month/deposit timing).

• Payroll and the shredder rental landed close to plan; insurance ran ~$8K over.

• Receipts were $158,702 UNDER budget. The budget scheduled shredder steel sales (~$65,910, Nucor NET-10, first cash early Aug) and new-customer collections that had not ramped during the period. That timing gap — not overspending — drove the negative net.

• Prior draft compared to the 7/7 Exhibit Q (pre-shredder) budget and mislabeled the rental as unbudgeted; corrected here to the operative integrated budget.

## Reconciliation & Category Summary

*July 9 – August 8, 2026. Bank-tied; opening + net = ending, to the penny.*

| Category | Count | Net amount |
|---|---|---|
| Payroll (PAYCOM) | 5 | (213,515.69) |
| Check — see check register | 59 | (74,002.41) |
| Auto expense — fuel (AtoB fuel card) | 21 | (58,000.00) |
| Insurance | 4 | (53,002.10) |
| Equipment rental — Crambo shredder (Powerscreen of Texas) | 1 | (46,660.00) |
| Operating expense | 34 | (21,922.59) |
| Trailer lease (XTRA Lease) | 1 | (20,963.72) |
| Taxes & government fees | 6 | (19,975.80) |
| Operating supplies/misc | 17 | (6,831.85) |
| Vendor — Elite Steel & Supply | 1 | (4,615.02) |
| Tolls | 20 | (4,561.02) |
| Fleet telematics (Samsara) | 1 | (2,079.97) |
| Vendor — Barclay Roto-Shred | 1 | (1,625.00) |
| Utilities | 2 | (834.52) |
| Disposal — Waste Management | 1 | (719.46) |
| Payroll — 401(k) | 4 | (581.64) |
| Vendor — Silver Creek Materials | 1 | (500.00) |
| Bank — check order | 2 | (305.00) |
| Bank charges | 6 | (105.24) |
| Card settlement (Intuit/QuickBooks) | 2 | 2,523.58 |
| Customer payment — David Joseph Co | 1 | 2,692.99 |
| Other receipts | 8 | 7,210.98 |
| Owner capital contribution (personal funds) | 2 | 8,000.00 |
| Card sales (Square) | 20 | 30,413.73 |
| Customer payment — TxDOT | 12 | 91,336.80 |
| Customer deposits | 29 | 322,629.27 |
| **NET CASH FLOW** | | **(65,993.68)** |

WELLS FARGO

BUSINESS CHECKING
Account
...6438
Routing numbers

$2,054.81
Available balance

**Account & balance info**

| | |
|---|---|
| **Ending collected balance as of 08/19/26** | $2,054.81 |
| **Current posted balance** | $2,054.81 |
| **Pending withdrawals/debits** | $0.00 |
| **Pending deposits/credits** | $0.00 |
| **Available balance** | **$2,054.81** |

## Activity

First
Previous
Next

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| **Pending Transactions** | | | |
| No pending transactions to view. | | | |
| **Posted Transactions** | | | |
| 08/18/26 | CITI CARD ONLINE PAYMENT 260817 432094938082078 DAWNA THOMAS | | $2,549.65 |
| **Totals** | | **$8,037.55** | **$5,982.74** |

| | | | |
|---|---|---|---|
| 08/18/26 | PURCHASE AUTHORIZED ON 08/17 PEDERNALES ELECTRI https://www.f TX S586229745429327 CARD 9044 | | $477.97 |
| 08/18/26 | PURCHASE AUTHORIZED ON 08/17 AMAZON MKTPL*5A0SJ Amzn.com/bill WA S586229693891210 CARD 9044 | | $80.60 |
| 08/17/26 | PURCHASE AUTHORIZED ON 08/16 BEST BUY 0000691 GEORGETOWN TX S466228796556206 CARD 9044 | | $97.41 |
| 08/14/26 | David Joseph Co ACCTS PAY 5010316119 003*20260814 SE*12*000000320 GE*1*23251 IEA*1*00 | $2,990.10 | |
| 08/10/26 | David Joseph Co ACCTS PAY 5010315071 003*20260808 SE*12*000000314 GE*1*23170 IEA*1*00 | $2,024.46 | |
| 08/07/26 | PURCHASE AUTHORIZED ON 08/06 ATOB-FLEET ATOB.COM CA S306218567645762 CARD 9044 | | $1,500.00 |
| 08/06/26 | PURCHASE AUTHORIZED ON 08/05 CIRCLEK #2741559 BURNET TX S466217721881515 CARD 0701 | | $350.00 |
| 08/04/26 | PURCHASE AUTHORIZED ON 08/03 SILVER CREEK MATER 012-345-6789 TX S306215505952509 CARD 9044 | | $500.00 |
| 08/04/26 | PURCHASE AUTHORIZED ON 08/02 LOWES #03002* MARBLE FALLS TX S466214750981798 CARD 0701 | | $122.11 |
| **Totals** | | **$8,037.55** | **$5,982.74** |

| | | | |
|---|---|---|---|
| 08/04/26 | HARLAND CLARKE CHECK/ACC. 080126 2JKC616000718L8 T7 ENTERPRISES LLC | | $239.50 |
| 08/04/26 | HARLAND CLARKE CHECK/ACC. 080126 2JKC840903266L8 T7 ENTERPRISES LLC | | $65.50 |
| 08/03/26 | David Joseph Co ACCTS PAY 5010313065 TM*003*20260801 SE*12*000000172 GE*1*23067 IEA*1 | $2,692.99 | |
| 07/29/26 | eDeposit in Branch 07/29/26 11:27:45 AM 1101 BUCHANAN DR BURNET TX View Details | $305.00 | |
| 07/15/26 | eDeposit in Branch 07/15/26 04:39:39 PM 1101 BUCHANAN DR BURNET TX View Details | $25.00 | |
| **Totals** | | **$8,037.55** | **$5,982.74** |

Back to top

First
Previous
Next

## *Account Disclosures

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

Equal Housing Lender

Thank you for banking with Llano National Bank. If you need assistance, contact customer service.

# COMMERCIAL CHECKING-2968

**$106,642.30**
Available Balance

## Pending Transactions

| Date | Description | Withdrawal/Deposit |
|---|---|---|
| 08/19/2026 | IN *TRYTON NORBER FAYETTEVILLE ARUS Tran Date/Time: 08/19/2026 12:15:49 | -$234.47 |
| 08/19/2026 | IN *TRYTON NORBER FAYETTEVILLE ARUS Tran Date/Time: 08/19/2026 12:15:49 | -$234.47 |
| 08/19/2026 | IN *TRYTON NORBER FAYETTEVILLE ARUS Tran Date/Time: 08/19/2026 12:15:49 | -$234.47 |
| 08/19/2026 | AtoB Wallet/AtoB Topup | -$4,000.00 |
| 08/19/2026 | Square Inc/SQ260819 | $498.68 |
| 08/18/2026 | SEPTIC PUMPING & MAINTE325-248-8496 TXUS Tran Date/Time: 08/18/2026 23:07:47 | -$108.25 |
| 08/18/2026 | SEPTIC PUMPING & MAINTE325-248-8496 TXUS Tran Date/Time: 08/18/2026 23:07:47 | -$108.25 |
| 08/18/2026 | IN *TRYTON NORBER 713-3520880 ARUS Tran Date/Time: 08/18/2026 22:59:55 | -$5.36 |
| 08/18/2026 | IN *TRYTON NORBER 713-3520880 ARUS Tran Date/Time: 08/18/2026 22:59:55 | -$54.34 |
| 08/18/2026 | IN *TRYTON NORBER 713-3520880 ARUS Tran Date/Time: 08/18/2026 22:59:55 | -$234.47 |
| 08/18/2026 | Samsara/PURCHASE S | -$2,079.97 |
| 08/18/2026 | HCTRA EFT/EZTAGSTPPD | -$96.40 |
| 08/18/2026 | HCTRA EFT/EZTAGSTPPD | -$33.30 |
| 08/18/2026 | HCTRA EFT/EZTAGSTPPD | -$18.87 |

## Posted Transactions

| Date | Description | Withdrawal/Deposit | Balance |
|---|---|---|---|
| 08/18/2026 | Check 2074 | -$519.72 | $113,586.24 |
| 08/18/2026 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$106.05 | $114,105.96 |
| 08/18/2026 | POS Purchase Non-PIN STARLINK HAWTHORNE CA 00000000 *****4154 08/18 02:26 | -$130.00 | $114,212.01 |
| 08/18/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN7200 *****0739 08/17 23:07 | -$511.09 | $114,342.01 |
| 08/18/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC600 *****0739 08/17 23:07 | -$11.12 | $114,853.10 |
| 08/18/2026 | Square Inc/SQ260818 DAWNA ANETRA THOMAS | $3,043.86 | $114,864.22 |
| 08/18/2026 | Deposit# 000000000000194 | $87,812.32 | $111,820.36 |
| 08/18/2026 | Deposit# 000000000000146 | $7,313.66 | $24,008.04 |

| | | | |
|---|---|---|---|
| 08/17/2026 | Check 2096 | -$10,578.32 | $16,694.38 |
| 08/17/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $27,272.70 |
| 08/17/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 08/16 13:12 | -$1,200.00 | $31,272.70 |
| 08/17/2026 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 08/16 15:09 | -$21.24 | $32,472.70 |
| 08/17/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 08/15 11:28 | -$1,200.00 | $32,493.94 |
| 08/17/2026 | Deposit# 000000000000144 | $16,729.64 | $33,693.94 |
| 08/17/2026 | Deposit# 000000000000193 | $4,495.98 | $16,964.30 |
| 08/17/2026 | Deposit# 000000000000145 | $4,073.91 | $12,468.32 |
| 08/14/2026 | MCKINNEY VEHICLE/BILLPAY RELIABLE TIRE DISPOSAL | -$226.48 | $8,394.41 |
| 08/14/2026 | MCKINNEY VEHICLE/BILLPAY RELIABLE TIRE DISPOSAL | -$46.30 | $8,620.89 |
| 08/14/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 08/14 10:19 | -$1,200.00 | $8,667.19 |
| 08/14/2026 | Square Inc/SQ260814 DAWNA ANETRA THOMAS | $2,467.52 | $9,867.19 |
| 08/14/2026 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | $60.00 | $7,399.67 |
| 08/13/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$40,772.04 | $7,339.67 |
| 08/13/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $48,111.71 |
| 08/13/2026 | Square Inc/SQ260813 DAWNA ANETRA THOMAS | $455.57 | $52,111.71 |
| 08/13/2026 | Deposit# 000000000000143 | $9,827.44 | $51,656.14 |
| 08/12/2026 | MCKINNEY VEHICLE/BILLPAY RELIABLE TIRE DISPOSAL | -$1,317.04 | $41,828.70 |
| 08/12/2026 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$134.98 | $43,145.74 |
| 08/12/2026 | POS Purchase Non-PIN INDEED USI26-06739761 AUSTIN TX 00000000 *****0739 08/12 14:25 | -$643.58 | $43,280.72 |
| 08/12/2026 | POS Purchase Non-PIN BOBCAT OF MARBLE FALLS 888-4456769 TX 0001 *****0739 08/11 00:26 | -$177.50 | $43,924.30 |
| 08/12/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 08/12 22:31 | -$1,200.00 | $44,101.80 |
| 08/12/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $3,876.00 | $45,301.80 |
| 08/12/2026 | Deposit# 000000000000142 | $9,729.06 | $41,425.80 |
| 08/12/2026 | Deposit# 000000000000141 | $5,822.75 | $31,696.74 |
| 08/11/2026 | Adrem Administra/Angle Ins T7 Enterprises LLC | -$12,017.30 | $25,873.99 |
| 08/11/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****4154 08/10 17:28 | -$1,500.00 | $37,891.29 |
| 08/11/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 08/10 17:28 | -$1,200.00 | $39,391.29 |

| | | | |
|---|---|---|---|
| 08/11/2026 | Square Inc/SQ260811 DAWNA ANETRA THOMAS | $2,478.01 | $40,591.29 |
| 08/11/2026 | Paycom Client Tr/PAYMENTS NTE*ZZZ*17456 ACT-51216\ T7 ENTERPRISES LLC | $480.80 | $38,113.28 |
| 08/10/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $37,632.48 |
| 08/10/2026 | SPECTRUM/SPECTRUM ANETRA THOMAS | -$229.16 | $41,632.48 |
| 08/10/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 08/09 14:23 | -$534.54 | $41,861.64 |
| 08/10/2026 | POS Purchase Non-PIN ANTHROPIC* CLAUDE SUB ANTHROPIC.COM CA G0A3LMSE *****4154 08/08 12:59 | -$210.00 | $42,396.18 |
| 08/10/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $12,046.00 | $42,606.18 |
| 08/10/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $6,209.20 | $30,560.18 |
| 08/10/2026 | Square Inc/SQ260810 DAWNA ANETRA THOMAS | $5,195.01 | $24,350.98 |
| 08/10/2026 | Deposit# 000000000000140 | $13,466.35 | $19,155.97 |
| 08/07/2026 | INTUIT 78972063/TRAN FEE T 7 ENTERPRISES LLC | -$8.67 | $5,689.62 |
| 08/07/2026 | Internet Transfer From 5453 | $5,000.00 | $5,698.29 |
| 08/07/2026 | Internet Transfer From 0822 | $3,000.00 | $698.29 |
| 08/07/2026 | Square Inc/SQ260807 DAWNA ANETRA THOMAS | $2,451.85 | -$2,301.71 |
| 08/07/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $1,732.80 | -$4,753.56 |
| 08/07/2026 | INTUIT 77396563/DEPOSIT T 7 ENTERPRISES LLC | $866.81 | -$6,486.36 |
| 08/07/2026 | Deposit# 000000000000139 | $7,716.54 | -$7,353.17 |
| 08/07/2026 | Stop/Hold Fee | -$15.00 | -$15,069.71 |
| 08/07/2026 | Insufficient/Overdraft Fee | -$25.00 | -$15,054.71 |
| 08/07/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$48,571.39 | -$15,029.71 |
| 08/06/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $33,541.68 |
| 08/06/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$465.31 | $37,541.68 |
| 08/06/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$92.61 | $38,006.99 |
| 08/06/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$61.36 | $38,099.60 |
| 08/06/2026 | Square Inc/SQ260806 DAWNA ANETRA THOMAS | $3,380.42 | $38,160.96 |
| 08/06/2026 | Deposit# 000000000000138 | $11,822.87 | $34,780.54 |
| 08/05/2026 | Check 1040 | -$1,624.54 | $22,957.67 |
| 08/05/2026 | Check / Withdrawal 2095 | -$963.25 | $24,582.21 |

| | | | |
|---|---|---|---|
| 08/05/2026 | POS Purchase Non-PIN INDEED USI26-06548235 AUSTIN TX 00000000 *****0739 08/05 14:28 | -$539.61 | $25,545.46 |
| 08/05/2026 | POS Purchase Non-PIN BURNET VEHREG 512-756-5494 TX IN1410 *****0739 08/04 02:12 | -$1,050.60 | $26,085.07 |
| 08/05/2026 | POS Purchase Non-PIN TEXAS.GOV*SERVICEFEE-R 877-452-9060 TX INB600 *****0739 08/04 02:12 | -$6.00 | $27,135.67 |
| 08/05/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN0002 *****0739 08/04 23:40 | -$1,018.22 | $27,141.67 |
| 08/05/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN2000 *****0739 08/04 23:40 | -$401.61 | $28,159.89 |
| 08/05/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INP900 *****0739 08/04 23:39 | -$324.94 | $28,561.50 |
| 08/05/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC900 *****0739 08/04 23:39 | -$195.99 | $28,886.44 |
| 08/05/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN9000 *****0739 08/04 23:39 | -$160.21 | $29,082.43 |
| 08/05/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN1630 *****0739 08/04 23:39 | -$72.68 | $29,242.64 |
| 08/05/2026 | Square Inc/SQ260805 DAWNA ANETRA THOMAS | $2,629.03 | $29,315.32 |
| 08/05/2026 | Deposit# 000000000000135 | $11,174.63 | $26,686.29 |
| 08/05/2026 | Deposit# 000000000000136 | $6,712.30 | $15,511.66 |
| 08/05/2026 | Deposit# 000000000000137 | $3,663.43 | $8,799.36 |
| 08/04/2026 | Check 2093 | -$1,000.00 | $5,135.93 |
| 08/04/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $6,135.93 |
| 08/04/2026 | TRACTOR SUPPLY/PURCHASE Check Number: 2094 BURN TX 14003100000394286669709 | -$3,799.99 | $10,135.93 |
| 08/04/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$808.16 | $13,935.92 |
| 08/04/2026 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$183.52 | $14,744.08 |
| 08/04/2026 | SPECTRUMVOIPINC/WEBPAYMENT DISPOSAL | -$118.20 | $14,927.60 |
| 08/04/2026 | INTUIT 71806803/TRAN FEE T 7 ENTERPRISES LLC | -$16.57 | $15,045.80 |
| 08/04/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****4154 08/04 14:12 | -$1,500.00 | $15,062.37 |
| 08/04/2026 | INTUIT 70042803/DEPOSIT T 7 ENTERPRISES LLC | $1,656.77 | $16,562.37 |
| 08/04/2026 | Square Inc/SQ260804 DAWNA ANETRA THOMAS | $554.98 | $14,905.60 |
| 08/03/2026 | Returned/Reprocessed Item Handling Fee | -$2.00 | $14,350.62 |
| 08/03/2026 | Check 2071 | -$1,500.00 | $14,352.62 |
| 08/03/2026 | Check 1039 | -$242.86 | $15,852.62 |
| 08/03/2026 | Check 1034 | -$1,100.00 | $16,095.48 |
| 08/03/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$1,500.00 | $17,195.48 |

| | | | |
|---|---|---|---|
| 08/03/2026 | Chargeback | -$3,459.68 | $18,695.48 |
| 08/03/2026 | POS Purchase Non-PIN CIRCLEK #2741559 BURNET TX 302 *****4154 08/02 16:00 | -$97.34 | $22,155.16 |
| 08/03/2026 | POS Purchase Non-PIN Indeed USI26-06342022 800-4625842 TX INC000 *****0739 08/02 09:03 | -$180.89 | $22,252.50 |
| 08/03/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 08/02 03:52 | -$542.51 | $22,433.39 |
| 08/03/2026 | POS Purchase Non-PIN Audible*MY0CI9Z33 Amzn.com/bill NJ IN7200 *****0739 08/01 21:51 | -$16.18 | $22,975.90 |
| 08/03/2026 | POS Purchase Non-PIN DIGITALOCEAN.COM DIGITALOCEAN. CO TTADAY8S *****4154 08/01 09:39 | -$118.68 | $22,992.08 |
| 08/03/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $4,985.60 | $23,110.76 |
| 08/03/2026 | Deposit# 000000000000134 | $11,054.32 | $18,125.16 |
| 08/03/2026 | Deposit# 000000000000192 | $6,585.71 | $7,070.84 |
| 07/31/2026 | Check 2072 | -$553.94 | $485.13 |
| 07/31/2026 | Check 2070 | -$70.42 | $1,039.07 |
| 07/31/2026 | Check 2069 | -$2,000.00 | $1,109.49 |
| 07/31/2026 | Check 1033 | -$245.00 | $3,109.49 |
| 07/31/2026 | Square Inc/SQ260731 DAWNA ANETRA THOMAS | $1,023.52 | $3,354.49 |
| 07/31/2026 | UTS SERVICES LLC/BILL_PAY RELIABLE TIRE DISPOSAL | $465.48 | $2,330.97 |
| 07/31/2026 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | $270.50 | $1,865.49 |
| 07/31/2026 | Deposit | $32,000.00 | $1,594.99 |
| 07/31/2026 | Insufficient/Overdraft Fee | -$25.00 | -$30,405.01 |
| 07/31/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$42,483.39 | -$30,380.01 |
| 07/30/2026 | Check 2064 | -$336.59 | $12,103.38 |
| 07/30/2026 | Check 2063 | -$4,200.00 | $12,439.97 |
| 07/30/2026 | Check 2062 | -$57.44 | $16,639.97 |
| 07/30/2026 | Check 2049 | -$1,500.00 | $16,697.41 |
| 07/30/2026 | Check 1037 | -$1,080.61 | $18,197.41 |
| 07/30/2026 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | -$41,653.72 | $19,278.02 |
| 07/30/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $60,931.74 |
| 07/30/2026 | SFB-FARM BUREAU/INS.PREM. GARY V THOMAS | -$635.12 | $64,931.74 |
| 07/30/2026 | POS Purchase Non-PIN WELLS FARGO C/A #004468 BURNET TX 00005009 *****0739 07/29 02:47 | -$305.00 | $65,566.86 |

| | | | |
|---|---|---|---|
| 07/30/2026 | POS Purchase Non-PIN FORT WORTH TIRE AND SER FORT WORTH TX 82028421 *****4154 07/29 23:03 | -$475.00 | $65,871.86 |
| 07/30/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $6,764.00 | $66,346.86 |
| 07/30/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $6,513.20 | $59,582.86 |
| 07/30/2026 | Square Inc/SQ260730 DAWNA ANETRA THOMAS | $3,078.17 | $53,069.66 |
| 07/30/2026 | Deposit# 000000000000133 | $14,909.80 | $49,991.49 |
| 07/29/2026 | Check 2068 | -$1,500.00 | $35,081.69 |
| 07/29/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/29 14:21 | -$564.38 | $36,581.69 |
| 07/29/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/28 17:15 | -$2,000.00 | $37,146.07 |
| 07/29/2026 | TRAVIS COUNTY/PAYMENTS T7 ENTERPRISES LLC | $1,325.30 | $39,146.07 |
| 07/29/2026 | Square Inc/SQ260729 DAWNA ANETRA THOMAS | $627.68 | $37,820.77 |
| 07/29/2026 | Deposit# 000000000000132 | $8,181.51 | $37,193.09 |
| 07/29/2026 | Deposit# 000000000000131 | $5,309.59 | $29,011.58 |
| 07/28/2026 | Check 2067 | -$500.00 | $23,701.99 |
| 07/28/2026 | Check 2066 | -$4,320.56 | $24,201.99 |
| 07/28/2026 | Check 2065 | -$500.00 | $28,522.55 |
| 07/28/2026 | Check 1036 | -$147.80 | $29,022.55 |
| 07/28/2026 | Check 1035 | -$1,500.00 | $29,170.35 |
| 07/28/2026 | N9 VENTURES INC./SALE HILL COUNTRY NATIONAL | -$1,538.48 | $30,670.35 |
| 07/28/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$1,200.00 | $32,208.83 |
| 07/28/2026 | FIRST INSURANCE/INSURANCE T7 Enterprises LLC | -$968.22 | $33,408.83 |
| 07/28/2026 | MCKINNEY VEHICLE/BILLPAY RELIABLE TIRE DISPOSAL | -$25.00 | $34,377.05 |
| 07/28/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/28 10:31 | -$1,200.00 | $34,402.05 |
| 07/28/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****4154 07/28 10:31 | -$1,500.00 | $35,602.05 |
| 07/28/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/27 22:07 | -$1,200.00 | $37,102.05 |
| 07/28/2026 | Square Inc/SQ260728 DAWNA ANETRA THOMAS | $1,306.76 | $38,302.05 |
| 07/28/2026 | Deposit# 000000000000130 | $7,369.74 | $36,995.29 |
| 07/27/2026 | Check 2058 | -$344.08 | $29,625.55 |
| 07/27/2026 | XTRA LEASE/DIRECT PAY T7 ENTERPRISES LLC DBA | -$20,963.72 | $29,969.63 |

| | | | |
|---|---|---|---|
| 07/27/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $50,933.35 |
| 07/27/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $54,933.35 |
| 07/27/2026 | WASTE MANAGEMENT/PAYMENT Log in to the MY WM Account Page for pay ment details. Reliable Tire Disposal | -$719.46 | $58,933.35 |
| 07/27/2026 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$134.05 | $59,652.81 |
| 07/27/2026 | POS Purchase With PIN Hoover Building Supply Burnet TX 39486407 *****4154 07/27 10:06 | -$43.85 | $59,786.86 |
| 07/27/2026 | POS Purchase Non-PIN HARBOR FREIGHT TOOLS299 MARBLE FALLS TX 00003487 *****4154 07/26 06:28 | -$422.79 | $59,830.71 |
| 07/27/2026 | POS Purchase With PIN LOWE'S #3002 MARBLE FALLS TX 001 *****0739 07/26 15:43 | -$747.49 | $60,253.50 |
| 07/27/2026 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 07/26 15:41 | -$10.49 | $61,000.99 |
| 07/27/2026 | Square Inc/SQ260727 DAWNA ANETRA THOMAS | $1,313.06 | $61,011.48 |
| 07/27/2026 | TX MILITARY DEPT/INV-PAYMTS T7 ENTERPERISES | $158.00 | $59,698.42 |
| 07/27/2026 | Deposit# 000000000000191 | $13,086.29 | $59,540.42 |
| 07/27/2026 | Deposit# 000000000000129 | $4,868.16 | $46,454.13 |
| 07/24/2026 | Returned/Reprocessed Item Handling Fee | -$2.00 | $41,585.97 |
| 07/24/2026 | Check 1032 | -$2,000.00 | $41,587.97 |
| 07/24/2026 | PLIC-SBD/INSUR CLM LNB | -$2,156.52 | $43,587.97 |
| 07/24/2026 | PHMG Reliable Ti/US ACH PHMG | -$1,417.86 | $45,744.49 |
| 07/24/2026 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$132.18 | $47,162.35 |
| 07/24/2026 | Chargeback | -$300.00 | $47,294.53 |
| 07/24/2026 | POS Purchase Non-PIN CIRCLEK #2741559 BURNET TX IN0002 *****4154 07/23 04:47 | -$163.72 | $47,594.53 |
| 07/24/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN0300 *****0739 07/23 23:15 | -$311.56 | $47,758.25 |
| 07/24/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN1610 *****0739 07/23 23:15 | -$42.08 | $48,069.81 |
| 07/24/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INA500 *****0739 07/23 23:12 | -$106.88 | $48,111.89 |
| 07/24/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INB600 *****0739 07/23 23:12 | -$30.50 | $48,218.77 |
| 07/24/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN1400 *****0739 07/23 23:12 | -$16.36 | $48,249.27 |
| 07/24/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA IN7300 *****0739 07/23 23:12 | -$2.00 | $48,265.63 |
| 07/24/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $13,140.40 | $48,267.63 |
| 07/24/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $7,881.20 | $35,127.23 |
| 07/24/2026 | Square Inc/SQ260724 DAWNA ANETRA THOMAS | $3,239.72 | $27,246.03 |

| | | | |
|---|---|---|---|
| 07/23/2026 | Check 2060 | -$1,463.96 | $24,006.31 |
| 07/23/2026 | Check 2059 | -$1,500.00 | $25,470.27 |
| 07/23/2026 | Check 2042 | -$202.74 | $26,970.27 |
| 07/23/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$40,958.67 | $27,173.01 |
| 07/23/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/23 14:22 | -$547.01 | $68,131.68 |
| 07/23/2026 | Square Inc/SQ260723 DAWNA ANETRA THOMAS | $2,250.34 | $68,678.69 |
| 07/23/2026 | Deposit# 000000000000128 | $9,543.31 | $66,428.35 |
| 07/23/2026 | Deposit# 000000000000127 | $4,572.72 | $56,885.04 |
| 07/22/2026 | Check 2061 | -$57.26 | $52,312.32 |
| 07/22/2026 | Check 2057 | -$1,500.00 | $52,369.58 |
| 07/22/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $53,869.58 |
| 07/22/2026 | VERIZON WIRELESS/PAYMENTS 0000000084209830200001 | -$704.52 | $57,869.58 |
| 07/22/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/22 10:31 | -$1,200.00 | $58,574.10 |
| 07/22/2026 | POS Purchase Non-PIN Amazon Digit*PS5LP3FL3 888-802-3080 WA IN0002 *****0739 07/21 20:36 | -$23.80 | $59,774.10 |
| 07/22/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $3,708.80 | $59,797.90 |
| 07/22/2026 | TRAVIS COUNTY/PAYMENTS T7 ENTERPRISES LLC | $2,032.90 | $56,089.10 |
| 07/22/2026 | Square Inc/SQ260722 DAWNA ANETRA THOMAS | $762.47 | $54,056.20 |
| 07/22/2026 | Deposit# 000000000000125 | $35,971.18 | $53,293.73 |
| 07/22/2026 | Deposit# 000000000000126 | $5,165.95 | $17,322.55 |
| 07/21/2026 | Outgoing Wire Fee | -$15.00 | $12,156.60 |
| 07/21/2026 | Check 2054 | -$499.07 | $12,171.60 |
| 07/21/2026 | Check 2048 | -$1,500.00 | $12,670.67 |
| 07/21/2026 | Check 1031 | -$230.63 | $14,170.67 |
| 07/21/2026 | WEBFILE TAX PYMT/DD 33311/12345/EDI/XML - | -$18,573.20 | $14,401.30 |
| 07/21/2026 | Adrem Administra/Angle Ins T7 Enterprises LLC | -$5,936.74 | $32,974.50 |
| 07/21/2026 | CITI CARD ONLINE/PAYMENT 422070691934283 DAWNA THOMAS | -$2,704.81 | $38,911.24 |
| 07/21/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$287.70 | $41,616.05 |
| 07/21/2026 | HCTRA EFT/EZTAGSTPPD RELIABLE TIRE DISPOSAL | -$71.30 | $41,903.75 |

| | | | |
|---|---|---|---|
| 07/21/2026 | Wire Transfer Debit | -$46,660.00 | $41,975.05 |
| 07/21/2026 | Square Inc/SQ260721 DAWNA ANETRA THOMAS | $334.31 | $88,635.05 |
| 07/20/2026 | Check 2047 | -$1,500.00 | $88,300.74 |
| 07/20/2026 | Check 1030 | -$129.77 | $89,800.74 |
| 07/20/2026 | Check 1029 | -$643.00 | $89,930.51 |
| 07/20/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $90,573.51 |
| 07/20/2026 | Samsara/PURCHASE S ST-X8A0J3K4A0Z6 ANETRA THOMAS | -$2,079.97 | $94,573.51 |
| 07/20/2026 | INTUIT */QBooks Onl T7 ENTERPRISES LLCC | -$293.15 | $96,653.48 |
| 07/20/2026 | Check / Withdrawal 2056 | -$4,000.00 | $96,946.63 |
| 07/20/2026 | POS Purchase Non-PIN AMS*SERVICE FEE 204632 LAKE MARY FL 78289402 *****0739 07/17 09:53 | -$2.00 | $100,946.63 |
| 07/20/2026 | POS Purchase Non-PIN Prime Video *4S99D0H43 888-802-3080 WA IN1090 *****0739 07/19 03:23 | -$6.48 | $100,948.63 |
| 07/20/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/18 14:15 | -$556.50 | $100,955.11 |
| 07/20/2026 | POS Purchase Non-PIN STARLINK INTERNET HAWTHORNE CA 00000000 *****4154 07/18 03:18 | -$130.00 | $101,511.61 |
| 07/20/2026 | POS Purchase Non-PIN BURNET COUNTY CLERK OTC BURNET TX 78289329 *****0739 07/17 01:19 | -$46.00 | $101,641.61 |
| 07/20/2026 | POS Purchase Non-PIN O'REILLY 636 BURNET TX 0636002 *****0739 07/17 00:54 | -$259.54 | $101,687.61 |
| 07/20/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INC700 *****0739 07/17 23:27 | -$73.88 | $101,947.15 |
| 07/20/2026 | POS Purchase Non-PIN RMA TOLL 833-762-8655 CA INP900 *****0739 07/17 23:27 | -$17.67 | $102,021.03 |
| 07/20/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $3,314.00 | $102,038.70 |
| 07/20/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $3,229.60 | $98,724.70 |
| 07/20/2026 | TX DPT CRIML JST/INV-PAYMTS T7 ENTERPRISES | $2,188.80 | $95,495.10 |
| 07/20/2026 | Square Inc/SQ260720 DAWNA ANETRA THOMAS | $1,488.95 | $93,306.30 |
| 07/20/2026 | Deposit# 000000000000189 | $24,576.00 | $91,817.35 |
| 07/20/2026 | Deposit# 000000000000190 | $3,821.77 | $67,241.35 |
| 07/17/2026 | POS Purchase Non-PIN ANTHROPIC ANTHROPIC.COM CA G0A3LMSE *****4154 07/17 11:10 | -$105.00 | $63,419.58 |
| 07/17/2026 | POS Purchase Non-PIN SOUTHERN TIRE MART #459 601-424-3256 TX 93697875 *****4154 07/16 00:53 | -$659.83 | $63,524.58 |
| 07/17/2026 | POS Purchase Non-PIN ELITE STEEL AND SUPPLY 254-773-4300 TX IN6600 *****0739 07/16 20:47 | -$4,615.02 | $64,184.41 |
| 07/17/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $31,061.20 | $68,799.43 |

| | | | |
|---|---|---|---|
| 07/17/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $2,454.80 | $37,738.23 |
| 07/17/2026 | Square Inc/SQ260717 DAWNA ANETRA THOMAS | $742.67 | $35,283.43 |
| 07/17/2026 | CITYCOPPERASCOV5/EFT NOTICE T7 ENTERPRISES, LLC | $141.00 | $34,540.76 |
| 07/17/2026 | Deposit# 000000000000124 | $6,536.09 | $34,399.76 |
| 07/16/2026 | Check 2055 | -$500.00 | $27,863.67 |
| 07/16/2026 | Check 2046 | -$1,500.00 | $28,363.67 |
| 07/16/2026 | Check 1080 | -$85.05 | $29,863.67 |
| 07/16/2026 | Check 1028 | -$1,041.30 | $29,948.72 |
| 07/16/2026 | Check 1025 | -$1,354.06 | $30,990.02 |
| 07/16/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$39,711.95 | $32,344.08 |
| 07/16/2026 | AtoB Wallet/AtoB Topup T7 Enterprises LLC | -$4,000.00 | $72,056.03 |
| 07/16/2026 | POS Purchase Non-PIN ADOBE INC ADOBE SAN JOSE CA 00000000 *****0739 07/16 17:36 | -$21.24 | $76,056.03 |
| 07/16/2026 | POS Purchase Non-PIN WELLS FARGO C/A #004468 BURNET TX 00005009 *****0739 07/15 02:49 | -$25.00 | $76,077.27 |
| 07/16/2026 | TX DEPT OF TRNSP/INV-PAYMTS T7 ENTERPRISES L | $6,551.20 | $76,102.27 |
| 07/16/2026 | Square Inc/SQ260716 DAWNA ANETRA THOMAS | $1,525.94 | $69,551.07 |
| 07/16/2026 | Deposit# 000000000000122 | $11,121.00 | $68,025.13 |
| 07/16/2026 | Deposit# 000000000000123 | $1,522.54 | $56,904.13 |
| 07/15/2026 | Check 2052 | -$3,928.80 | $55,381.59 |
| 07/15/2026 | Check 2043 | -$345.95 | $59,310.39 |
| 07/15/2026 | Check 1027 | -$182.48 | $59,656.34 |
| 07/15/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/15 14:21 | -$534.47 | $59,838.82 |
| 07/15/2026 | POS Purchase Non-PIN SP VAN HORN TRUCK PART VANHORNTRUCKP MI SVLTRJZC *****4154 07/14 20:03 | -$292.31 | $60,373.29 |
| 07/15/2026 | Square Inc/SQ260715 DAWNA ANETRA THOMAS | $2,175.45 | $60,665.60 |
| 07/14/2026 | Check 2053 | -$1,535.68 | $58,490.15 |
| 07/14/2026 | Check 2038 | -$1,500.00 | $60,025.83 |
| 07/14/2026 | Check 2037 | -$1,500.00 | $61,525.83 |
| 07/14/2026 | Check 1026 | -$242.20 | $63,025.83 |
| 07/14/2026 | Check 1023 | -$455.66 | $63,268.03 |

| | | | |
|---|---|---|---|
| 07/14/2026 | Check 1019 | -$7,036.75 | $63,723.69 |
| 07/14/2026 | AMERICAN INTERST/INS PREM T7 Enterprises, Llc | -$4,443.42 | $70,760.44 |
| 07/14/2026 | AtoB-Fleet/PURCHASE A ST-S9I8A9S5G6R2 GARY THOMAS | -$4,000.00 | $75,203.86 |
| 07/14/2026 | CINTASCORPORATIO/110EC64E16 RELIABLE TIRE DISPOSAL | -$1,119.05 | $79,203.86 |
| 07/14/2026 | BANNER/BILL Pay Reliable Tire Disposal | -$198.35 | $80,322.91 |
| 07/14/2026 | Square Inc/SQ260714 DAWNA ANETRA THOMAS | $89.48 | $80,521.26 |
| 07/14/2026 | Deposit# 000000000000188 | $42,920.65 | $80,431.78 |
| 07/13/2026 | KELMAR SAFETY IN/SALE RELIABLE TIRE DISPOSAL | -$160.50 | $37,511.13 |
| 07/13/2026 | ADP 401k/ADP 401k T7 ENTERPRISES LLC DB | -$131.89 | $37,671.63 |
| 07/13/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/12 14:16 | -$546.97 | $37,803.52 |
| 07/13/2026 | POS Purchase Non-PIN FORT WORTH TIRE AND SER FORT WORTH TX 82028421 *****0739 07/11 22:30 | -$435.00 | $38,350.49 |
| 07/13/2026 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN8400 *****0739 07/10 02:25 | -$6.50 | $38,785.49 |
| 07/13/2026 | Deposit# 000000000000121 | $12,016.56 | $38,791.99 |
| 07/13/2026 | Deposit# 000000000000187 | $7,828.15 | $26,775.43 |
| 07/13/2026 | CITY OF KILLEENC/A/P TRANS T7ENTERPRISE DBA RELIA | $629.00 | $18,947.28 |
| 07/10/2026 | Check 2041 | -$3,509.47 | $18,318.28 |
| 07/10/2026 | Check 2040 | -$640.00 | $21,827.75 |
| 07/10/2026 | Check 2033 | -$1,500.00 | $22,467.75 |
| 07/10/2026 | Check 2028 | -$55.79 | $23,967.75 |
| 07/10/2026 | Check 1024 | -$149.32 | $24,023.54 |
| 07/10/2026 | AtoB-Fleet/PURCHASE A ST-G7G0B6M1E4H3 GARY THOMAS | -$4,000.00 | $24,172.86 |
| 07/10/2026 | POS Purchase Non-PIN Champion Grandview Way Austin TX 00000000 *****0739 07/10 14:21 | -$544.20 | $28,172.86 |
| 07/10/2026 | POS Purchase Non-PIN TXDPS DRIVER RECORD 512-424-2600 TX IN7900 *****0739 07/09 02:14 | -$6.50 | $28,717.06 |
| 07/10/2026 | POS Purchase Non-PIN NOREGON SYSTEMS 366-970-5534 NC 00399743 *****4154 07/09 00:57 | -$1,106.36 | $28,723.56 |
| 07/10/2026 | POS Purchase Non-PIN MICROSOFT*STORE REDMOND WA 00000007 *****4154 07/10 00:20 | -$140.71 | $29,829.92 |
| 07/10/2026 | Square Inc/SQ260710 DAWNA ANETRA THOMAS | $461.63 | $29,970.63 |
| 07/09/2026 | Check 2044 | -$2,881.78 | $29,509.00 |
| 07/09/2026 | Check 2039 | -$500.00 | $32,390.78 |

| | | | |
|---|---|---|---|
| 07/09/2026 | Check 2030 | -$1,500.00 | $32,890.78 |
| 07/09/2026 | Check 2029 | -$1,450.00 | $34,390.78 |
| 07/09/2026 | Check 1022 | -$94.60 | $35,840.78 |
| 07/09/2026 | PAYCOM/PAYCOM PAY T7 ENTERPRISES LLC | -$41,790.29 | $35,935.38 |
| 07/09/2026 | AtoB-Fleet/PURCHASE A ST-O8Q7Y9L6H5I1 GARY THOMAS | -$4,000.00 | $77,725.67 |
| 07/09/2026 | TCEQ EPAYMENT/ONLINE FEE THOMAS DAWNA ANETRA | -$333.00 | $81,725.67 |
| 07/09/2026 | POS Purchase Non-PIN Amazon.com*OT1XT9T23 Amzn.com/bill WA INC900 *****0739 07/09 13:21 | -$271.27 | $82,058.67 |
| 07/09/2026 | POS Purchase Non-PIN ATOB-FLEET ATOB.COM CA 4CFFVF3C *****0739 07/09 10:29 | -$1,200.00 | $82,329.94 |
| 07/09/2026 | POS Purchase Non-PIN BARCLAY ROTO-SHRED LLC 800-5436860 OH 77273578 *****4154 07/07 23:42 | -$1,625.00 | $83,529.94 |
| 07/09/2026 | Square Inc/SQ260709 DAWNA ANETRA THOMAS | $977.30 | $85,154.94 |
| 07/09/2026 | Deposit# 000000000000120 | $12,248.46 | $84,177.64 |
| 07/08/2026 | Check 2036 | -$1,000.00 | $71,929.18 |
| 07/08/2026 | Check 1021 | -$601.17 | $72,929.18 |

## Account Summary

| | |
|---|---|
| Available Balance | $106,642.30 |
| Current Balance | $113,586.24 |
| As Of | 08/19/2026 |
| Interest Paid YTD | $0.00 |
| Interest Rate | 0% |
| Interest Accrued | $0.00 |
| Last Deposit Amount | $3,043.86 |

***End***